# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtor(s)

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or it part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**In re** Cardinal Fastener & Specialty Co., Inc.                    **Case No.** 11-15719
           **Debtor**                                                                **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re    Cardinal Fastener & Specialty Co., Inc.          Case No.   11-15719
                **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty Cash | | 85.13 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Operating Account ...7147<br>Wells Fargo Payroll Account ...7154<br>Wells Fargo Lock Box Account ... 7154<br>US Bank Account ... 3476 | | 1,161.56<br>105.56<br>46,893.80<br>11,665.04 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit with United Parcel Service | | 5,143.79 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.                    Case No.   11-15719
_____                                    _____
              **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | | Accounts Receivable<br>Loan to Shareholder - John Grabner | | 555,965.59<br>702,809.16 |
| 17.  Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | | Key Man Term Life Insurance Policy with MetLife Investors<br>CARDINAL IS ONE OF THE BENEFICIARIES AND HAS 81.5% OF THE POLICY ($6,000,000) | | 0.00 |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims.  Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | US Trademark Registration No. 2,159,694 for SNB head mark on bolts<br>(expires 5/18)<br><br>US Trademark Registration No. 2-567-307 for CFS head mark on bolts<br>(Expires 5/12) | | Indeterminate<br><br>Indeterminate |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | Microsoft Office licenses, Crystal Reports, Macola MRP Software (Quote Factory, Cert System, Routing System) | | 128,000.00 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.                                    Case No.   11-15719
_____                              _____
                        **Debtor**                                                                  **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2004 Ford F250 Truck, VIN 1FDWF36L74EA45436 | | 4,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Telephone Equipment Office Equipment | | 10,000.00 23,776.35 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment - see attached listing | | 2,622,982.65 |
| 30. Inventory. | | Inventory - see attached list | | 1,092,389.71 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements | | 403,746.00 |

_____0_____   continuation sheets attached          Total          $    5,609,224.34

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

# SCHEDULE B29

# Equipment

| Item | Description | Age | Last Repair |
|---|---|---|---|
| 1 | Masterview 14" optical comparator, S/N: MV1420, Cell 7 | | |
| 2 | Federal Thread gauges, [4] desks, 3-piece file cabinet, miscellaneous gauges | | |
| 3 | 2" baldor belt sander | | |
| 4 | Fairbanks digital scale | | |
| 6 | MDL. CS-108 8" double end buffer | | |
| 7 | American MDL. VX-18-2 induction heater 2-stage water pump, S/N: 86-8920, Cell 7 | | |
| 8 | Pangborn / Carborudum MDL. GNK blast cleaning system, tumble blast, 31" wide X 22" diameter, with pangborn MDL. CN-71221 dust collector, S/N: 30NR-714 | | |
| 9 | Landis 1-1/2" thread die grinder, with 1800 RPM, S/N:478AA2 | | |
| 10 | Landis 1-1/2" dual spindle automatic threader, S/N:12CL2C-130, machine #1SNB | | |
| 11 | Landis 1-1/2" dual spindle automatic threader, S/N:12CL2B-35, machine #2SNB | | |
| 12 | Landis 1-1/2" dual spindie automatic threader, S/N:12CL2B-174, machine #4SNB | | |
| 13 | Landis 2-1/2" dual spindle automatic threader, S/N:20CL2B-70, machine #3SNB | | |
| 14 | Manufacturing solutions MDL. C3 chamfering machine, with dies, S/N: 01293 | | |
| 15 | Manufacturing solutions MDL. C3 Chamfering machine, with dies, S/N: 01308 | | |
| 17 | Cincinnati MDL. Cinova 80205-12 horizontal milling machine, with right angle head, 30-2400 RPM spindle speeds, 12"X56" power feed table, S/N:2BP55-4 | | |
| 19 | Cincinnati Milacron MDL. Hawk 150 CNC slant bed turning center, with 12-position turret, GE FANUC series 21i-T controls, collect chuck, S/N:7051-F00-98-0318 | | |
| 20 | Cincinnati Milacron MDL. Hawk 150 CNC slant bed turning center, with 12-position turret, GE FANUC series 21i-T controls, collect chuck, S/N:7051-F00-98-164 | | |
| 23 | American Induction Heater cell 23 | | |
| 24 | Eaton MDL. EC15T 3-stage 15HP vertical tank mounted air compressor, S/N: 12-26-06 | | |
| 27 | Eaton MDL. EC15T 3-stage 15HP vertical tank mounted air compressor, S/N: 10-26-06 | | |
| 28 | DoAll MDL. C-916A automatic horizontal bandsaw, with DoAll MDL. C-916A feed controls, automatic clamping, automatic feed, S/N: 547-05278 | | |
| 31 | DoAll MDL. C-330NC CNC horizontal bansaw, with 15" X 12" max. capacity, automatic clamping, automatic feed, S/N: 521-95122 | | |
| 33 | 2" 300 ton etchells hot forging header press, with air clutch, air knock-out station, close die, 10" stroke, air die slide, S/N: A669S-01, Cell 7 | | |
| 34 | Inter power induction heater, S/N: N/A, Cell 2 | | |

35 DoAll MDL. C-916A automatic horizontal bandsaw, with programmable controls, automatic clamping, automatic feed, S/N: 547-05273

36 2" baldor belt sander

37 Lot of hot forging dies

39 Dake MDL. 23-265 250 ton hydraulic straight side press, with 54" between housings, S/N: L6L207

40 Bridgeport J series vertical milling machine, with 80-2720 RPM spindle speeds, 9" X 42" table, slotting attachment, S/N: 12BR77764

44 Clausing MDL. THL-1550 gap bed master turn geared head engine lathe, with 15" / 22" X 45" capacity, aloris tool post, 3-jaw chuck, collet, draw bar, 25-2000 RPM spindle speeds, S/N: 15590100549

45 DoAll 16" metal master vertical bandsaw, with butt welding & grinding attachment, S/N: 424604

47 Zero MDL. BNP55-300R&DF reach in type blast cabinet, with reclaimer collector, S/N: 46679

48 10" double end grinder

49 Blanchard rotary surface grinder, with 36" magnetic chuck, segmented wheels, S/N: 1859

50 Index MDL. 747 1-1/2HP vertical milling machine, with 50-4200 RPM spindle speeds, 9" X 46" power feed table, S/N: 19850

52 Meuser 20" / 26" X 84" gap bed geared head engine lathe, with tracing attachment, threading dial, S/N: MOL-38329

53 Clausing 15" X 48" geared head engine lathe, with 3-JAW chuck, tracing attachment, hardened ways 37-1500 RPM spindle speeds, S/N: 4/51884

54 Baldor 6" double end carbide tool grinder, with tilt tables

55 Bridgeport J series vertical milling machine, with 9" X 36" power feed table, 80-2720 RPM spindle speeds, 2-axis mitutoyo digital readout, S/N: 12BR/78127

56 Clausing colchester 13" X 30" geared head engine lathe, with 30-2500 RPM spindle speeds, 3-Jaw chuck, coolant, threading dial, S/N: 5/0013/09126

57 Sharp MDL. SP616 hand feed surface grinder, with 6" X 4" magnetic chuck, torit dust collector, S/N: 9711034 (1997)

58 Easco toolmaker 916 EDM machine, with 25" X 13" tub size, 2-axis acu-rite digital readout, S/N: 80-2-1-8

60 Landis 4-1/2" threading machine, with holders & coolant,48CL1B-40X, machine #11

61 Landis 2-1/2" threading machine, S/N: 16CL1C-161, machine #10

62 Landis 2-1/2" threading machine, S/N: 20CL1C-200, machine #9

63 Landis 2-1/2" threading machine, S/N: 20CL1C-97X, machine #8

64 Landis 2-1/2" dual spindle threading machine, S/N: 2-1/2LX150, machine #7

65 HEM 14" X14" horizontal bandsaw, with manual clamping, S/N: N/A

Peerless MDL. HB822A horizontal bandsaw, with 14" X 11"
66 capacity, S/N: N/A
67 4" double end belt sander
68 Wells MDL. HA250 horizontal bandsaw, S/N: N/A

69 Denison 25 ton hydraulic c-frame press, with 8" RAM, S/N: 8151-44
Cincinnati #3 horizontal milling machine, with 18-450 RPM spindle
70 speeds, 15" X 60" table, S/N: 2A3V-1K-36
Okuma cadet MDL. L1420/LNC10 CNC slant bed turning center,
with okuma OSP700L CNC controls, 3-JAW chuck, 16-position
71 turret, tailstock, chip conveyor, S/N: 1001-0692
Okuma cadet MDL. L1420/LNC10 CNC slant bed turning center,
with okuma OSP700L CNC controls, 3-Jaw chuck, 16-position
72 turret, tailstock, chip conveyor, S/N: 09-01-0390
Gas fired furnace, 24" X 13" X 36" size, 2000 degrees max.
73 temperature, Honeywell chart recorder, water quench tank
Contak 1 ton 180 degree free standing jib crane, with 1 ton Yale
75 electric hoist
Kaeser MDL. BS61 60HP rotary screw type air compressor, with
76 39,261 hours, S/N: 1016
Compare Kellogg MDL. 6000 40HP rotary screw type air
77 compressor, S/N: 5521
Kaeser MDL. TD76 compressed air dryer, with inline filters, [2]
78 receiving tanks
Landis 1-1/2" dual spindle threading machine, S/N:1-1/2LX1-450,
79 machine #6
Landis 2-1/2" dual spindle threading machine, S/N: 20CL2B-66,
80 machine #5
Manufacturing solutions MDL. C-3 chamfering machine, with dies,
81 S/N: 00263
Manufacturing solutions MDL. C-3 chamfering machine, with dies,
82 S/N" N/A
1-1/2" 125 ton etchells 2-blow hot forging press, with 8" stroke,
closed die, air clutch, air die slide, air parts ejector, S/N:
84 2314886A1, cell 5
4-Position induction heater, size 150H001A, with tooling set, S/N:
85 2314886A1, cell 5
1-1/2" 125 ton etchells trim press, with air clutch, out feed conveyor,
86 controls, S/N: 4339/2/90, cell 5
Marvel series 15 MDL. 15A4/61 20" X 16" automatic bandsaw, with
87 power clamping, automatic feed, coolant, S/N: D-151090

2" 300 ton etchells 2-blow forging press, with 10" stroke, air knock-
88 out station, closed die, air die feed slide, S/N: 3293-85, cell 6
89 Newelco 4-position induction heater , cell 6
90 Etchells 2" trim press, with clutch, belt conveyor, cell 6
Marvel series 15 MDL. 15A4/M1 20" X 16" automatic bandsaw, with
91 power clamping, power feed, coolant, S/N: E-15H39
GH&W ton single beam top running bridge crane, with 44' span,
92 wright 5 ton hoist, 140' free standing crane runway
93 10,000# capacity crane spreader beam

94 Cincinnati Milacron MDL. Hawk 150 CNC turning center, with collet chuck, 12-postion turret, GE FANUC series 21iT controls, S/N: 7051-F00-98-0173

95 Hardinge cobra 42 CNC turning center, with collet chuck, 12-position turret, GE FANUC series 21-T controls, S/N: C-926

96 2" 300 ton etchells 2-blow hot forging press, with 10" stroke, air knock-out station, air die slide, closed die, air clutch, S/N: 729771, cell 2

98 HEM MDL. 1200A automatic horizontal bandsaw, with power clamping, power feed, S/N: 04520

99 Ajax 3" hot forging upsetter machine, single blow, with 10" stroke, air clutch, S/N: 04520, cell 1                                    40 yrs+

100 American MDL. H4-6910 induction heater, 150KW, with TOCCO MG set & controls, S/N: 2399861A

102 Marvel series 15 MDL. 15A4/M1automatic horizontal bandsaw, with15" X 20" capacity, power feed, power clamping, conveyor, S/N: E-T5184

104 Homestrand homach MDL. KM2800 16" X 72" geared head engine lathe, with 27-1200 RPM spindle speeds, threading dial, 3-JAW chuck, S/N: 4796

105 DoAll 24" vertical bandsaw, S/N: N/A

106 Cooling tower, with holding tank, pumps & controls

107 2" etchells hot forging press, 2-blow, with air clutch, air knock-out station, 8" stroke, air die slide, S/N: 10107, cell 3

108 Single station 30KW induction heater, with TOCCO MG set, cell 3

109 Marvel series 15 MDL. 15A4/M1 automatic horizontal bandsaw, with 15" X 20" capacity, power feed, power clamping, conveyor, S/N: E-151036

110 Hardinge cobra 42 CNC turning center, with 12-position turret, collet chuck, chip conveyor, GE FANUC series 21-T controls, S/N: C-1206

111 Hardinge cobra 42 CNC turning center, with 12-position turret, collet chuck, chip conveyor, GE FANUC series 21-T controls, S/N: C-930

113 Tesker MDL. 635 heavy duty thread roller, with barnes chip filter, hydraulics & controls, S/N: N/A

114 Large quantity of thread rolling dies

115 TCM 3000# capacity propane operated forklift truck, with solid tires, S/N: N/A [out for repair, not physically inspected-Appraised as if repaired]

116 Wheelabrator tumblast rotary blast cabinet, 40" X 30" diameter, with elevator hopper, drum loader, S/N: N/A

118 Torit downflo MDL. DF-T-2B dust collector, S/N: IG586897-001

120 Hyster MDL. S60XM 5500# capacity propane operated forklift truck, with solid tires, triple mast, side shifter, S/N: D187V235004

121 Stretchtec automatic stretch wrap machine, with 48" X 48" pallet size, S/N: N/A

122 Sterling 5000# capacity scale, with desktop 50# part scale

123 Landis 2-1/2" dual spindle threading machine, S/N: 2-1/2LX-173, machine #4

124 Advanced MDL. 2101430 4-post trimming press, with hydraulics, S/N: 7626

125 Manufacturing solutions MDL. C3 chamfering machine, S/N: N/A
126 Landis 2-1/2" dual spindle threading machine, S/N: 2L-154, machine #3
127 Thomas #12 C-frame dual station press, S/N: A916

128 Manufacturing solutions MDL. C3 chamfering machine, S/N: 00263
129 Landis 1-1/2" single spindle threading machine, S/N: 12CL2B170X, machine #2
130 Landis 1-1/2" single spindle threading machine, S/N:CL10-6, machine #1
131 HEM MDL. H75A horizontal bandsaw, S/N: 281188
132 20 X 20" disc sanders
133 Landis chase grinder, S/N: N/A
134 48" X 48" granite surface plate
135 ST 14" optical comparator, with 2-axis quadra-chek 2000 digital readout

136 YANG iron 12" / 20" X 60" gap bed geared head engine lathe, with 183-1800 RPM spindle speeds, 3-JAW chuck, S/N: C59671 (1997)
137 F.M.B. mitre type horizontal bandsaw, with 9" X 14" capacity, hydraulics, S/N: 70393 (1997)
138 Bridgeport J series vertical milling machine, with 9" X 48" table, 80-2720 RPM spindle speeds, S/N: 12BR121875
139 1/4 ton free standing Jib crane, with Yale hoist
140 ~Large quantity of thread gages
     ~Leco MDL. PR-22 pneumatic molding press
     ~[2] sanding plates
     ~Rockwell MDL. 4JR hardness tester
     ~Rockwell MDL. 3JS hardness tester
     ~Tinius Olsen tensile tester, with MDL. CMH496 controllers
     Rockwell / Baush & Lomb hardness tester
141 Forney MDL. 93 tensile tester, with 600,000 PSI capacity, controls, S/N: 9623
142 Everett MDL. 14-16 abrasive cut-off saw, S/N: 3-3292
143 JET MDL. JSG-6 belt sander / disc grinder, S/N: 4020101
144 15" Rockwell drill press
145 Rockwell MDL. 40 TRBP hardness tester
146 Baldor 6" belt sander
147 Magneflux type GD-54 magnetic particle inspection machine, with pass-thru magneflux unit, S/N: MZ-70816

148 Skyjack MDL. 4626 aerial scissor left work platform, S/N: 701907
149 [290] Meco stock stands
151 ~Wheelabrator, with dust collector
     ~DoAll saw
     ~Wilson hardness tester
     ~Floor scale
     ~Induction furnace
     ~Welder

~Straightening press

Miscellaneous shop & crib items including ladders, foreman's desk,
dump hoppers, jacks, torch cart, racks, fans, die lift carts, pallet
jack truck, dock lights, mop buckets, desks, chairs, forklift boom
attachment, banding carts, drum racks, lifting straps, 4-wheel carts,
[2] chamfering machines, [2] double end buffing machines, drill
press, work benches, 2-door cabinets, 2 ton portable crane,
millermatic welder, JET double end grinder, 2-wheel hand truck,
arbor press, shelving with machine parts, [2]PC work stations, parts
washer, bench vises, chop saw, mitre saw, drills, taps, reamers,
spacer chuck, dishwasher, picnic tables, folding tables,

152 approximately [870] parts bins, etc.
153 Shop office including: [7] desks, [10] file cabinets, chairs
Main office including: [12] Dell PC's, [10] assorted printers, desks,
credenzas, file cabinets, chairs, TV, overhead projector, fans,
conference tables, storage cabinets, computer tables, laminator,
typewriters, refrigerators, microwave, book cases, calculators, hand
trucks, toaster, fax machine, postage meter, server room including:
Dell power edge 1800 server, dell power edge 830 server, dell
power edge 800 server, dell PC phone system with Avaya hand
sets, dell tape reader, AB switch, [2] APC back ups, [2] D lines,
154 assorted PC's & parts, etc.

| | | |
|---|---|---|
| 155 Hyster XL50 5,000 found lift truck | 9/07 $4,500 |
| 156 Pillar Mk6 100 kw induction cell 7, s/n 40140 | 12/08 $25,475 |
| 157 Ford F350 flatbed truck 2004 | 5/09 $6,168.80 |
| 158 Webb lathe WL435, 17 X 59, s/n 9-8107-43 | 11/08 $5,000 |
| 159 Handling Systems 1 ton crane with yale hoist, cell 1 | 8/07 $6,819.80 |
| 160 Styliner Stylus marker model 2 x 3 C S/N 1403135, new 2004 | 10/05 snb $3,260.59 |

Overhaul

# Tooling Sets

| | | | | |
|---|---|---|---|---|
| Landis Heads/Chaser Holders | 48R | | | 1 |
| Landis Heads/Chaser Holders | 12R | | | 5 |
| Landis Heads/Chaser Holders | 16R | | | 4 |
| Landis Heads/Chaser Holders | 20R | | | 4 |
| Landis Heads/Chaser Holders | 12V | | | 3 |
| Landis Heads/Chaser Holders | 16V | | | 1 |
| Landis Heads/Chaser Holders | 20V | | | 2 |
| Roll Thread Tooling | 04C | 1/2 - 13 | 80158 | 1 |
| Roll Thread Tooling | 05C | 5/8 - 11 | 80062-H | 1 |
| Roll Thread Tooling | 05C | 5/8 - 11 | 80094-P | 1 |
| Roll Thread Tooling | 05C | 5/8 - 11 | 80152-BD | 1 |
| Roll Thread Tooling | 05F | 5/8 - 18 | 60030-A | 1 |
| Roll Thread Tooling | 06C | 3/4 - 10 | 60045 | 1 |
| Roll Thread Tooling | 06C | 3/4 - 10 | 80150-F RRO | 1 |
| Roll Thread Tooling | 06C | 3/4 - 10 | 80150-I RRO | 1 |
| Roll Thread Tooling | 06F | 3/4 - 16 | 80059-B | 1 |
| Roll Thread Tooling | 07C | 7/8 - 9 | 80108-K | 1 |
| Roll Thread Tooling | 07C | 7/8-9 | 80115-K | 1 |
| Roll Thread Tooling | 07F | 7/8-14 | 80057-C | 1 |
| Roll Thread Tooling | 08E | 1-8 | 44-W (DC-53) | 1 |
| Roll Thread Tooling | 08E | 1-8 | 80062-X | 1 |
| Roll Thread Tooling | 08E | 1-8 | 80166-X???? | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BT | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BT | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BU | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BX | 1 |
| Roll Thread Tooling | 09C | 1-1/8-7 | 80055-B | 1 |
| Roll Thread Tooling | 09F | 1-1/8 - 12 | 80145-AD | 1 |
| Roll Thread Tooling | 09F | 1-1/8 - 12 | 80145-AO | 1 |
| Roll Thread Tooling | 10C | 1-1/4 - 7 | 1529 | 1 |
| Roll Thread Tooling | 10C | 1-1/4 - 7 | 80076-W | 1 |
| Roll Thread Tooling | 10C | 1-1/4 - 7 | 80076-X | 1 |
| Roll Thread Tooling | 10E | 1-1/4 - 8 | 46-J | 1 |
| Roll Thread Tooling | 10E | 1-1/4 - 8 | 80124-C | 1 |
| Roll Thread Tooling | 10E | 1-1/4 - 8 | 80152-AR | 1 |
| Roll Thread Tooling | 10F | 1-1/4 - 12 | 80152-BR | 1 |
| Roll Thread Tooling | 10F | 1-1/4 - 12 | 80152-BU | 1 |
| Roll Thread Tooling | 10F | 1-1/4 - 12 | 80152-BV | 1 |
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-AC | 1 |

| | | | | |
|---|---|---|---|---|
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-E | 1 |
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-W | 1 |
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-Z | 1 |
| Roll Thread Tooling | 12E | 1-1/2 - 8 | 80052-E | 1 |
| Roll Thread Tooling | 12E | 1-1/2 - 8 | 80107-O | 1 |
| Roll Thread Tooling | 12E | 1-1/2 - 8 | 80107-R | 1 |
| Roll Thread Tooling | 12F | 1 1/2 - 12 | 80074-S | 1 |
| Roll Thread Tooling | 14C | 1-3/4-5 | 80096-I | 1 |
| Roll Thread Tooling | 14C | 1-3/4-5 | 80096-M | 1 |
| Roll Thread Tooling | 14E | 1-3/4 - 8 | 80092-F | 1 |
| Roll Thread Tooling | 14E | 1-3/4 - 8 | 80092-O | 1 |
| Roll Thread Tooling | 16C | 2 - 4-1/2 | 80111-K | 1 |
| Roll Thread Tooling | 16C | 2 - 4-1/2 | 94-N | 1 |
| Roll Thread Tooling | 16E | 2-8 | 80094-R | 1 |
| Roll Thread Tooling | 18C | 2-1/4 - 4-1/2 | 1530 | 1 |
| Roll Thread Tooling | 18c | 2-1/4 - 4-1/2 | 80131-D | 1 |
| Roll Thread Tooling | 18C | 2-1/4 - 4-1/2 | 80131-F | 1 |
| Roll Thread Tooling | 20C | 2-1/2 - 4 | 80105-C | 1 |
| Roll Thread Tooling | 20C | 2-1/2 - 4 | 80105-E | 1 |
| Roll Thread Tooling | 20C | M20 - 2.5 | 80147-C | 1 |
| Roll Thread Tooling | 20F | M20 - 1.5 | 80078-A | 1 |
| Roll Thread Tooling | 24C | M24 x 3.0 | 80169-A | 1 |
| Roll Thread Tooling | 24C | M24 x 3.0 | 80169-D | 1 |
| Roll Thread Tooling | 24C | MJ24 x 3 | 80169-E | 1 |
| Roll Thread Tooling | 24C | M24 - 3.0 | 80169-F | 1 |
| Roll Thread Tooling | 24F | M24 - 2 | 80065 | 1 |
| Roll Thread Tooling | 24F | M24 - 2 | 80065-A | 1 |
| Roll Thread Tooling | 27C | M27 - 3 | 80103-A | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-N | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-P | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-S | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-T | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-U | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-V | 1 |
| Roll Thread Tooling | 30C | M30-3.5 | 80070-W | 1 |
| Roll Thread Tooling | 30C | M30-3.5 | 80070-X | 1 |
| Roll Thread Tooling | 30C | MJ30 - 3.5 | 891-D | 1 |
| Roll Thread Tooling | 30C | MJ30 - 3.5 | 80115 | 1 |
| Roll Thread Tooling | 30F | M30 x 2.0 | 80194-A | 1 |

| | | | | |
|---|---|---|---|---|
| Roll Thread Tooling | 30F | M30 x 2.0 | 80194-B | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80170-D | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80170-F | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80170-G | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80710-E | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-E | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-F | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-G | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-H | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-I | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-AX | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-BA | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-BB | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-BD | 1 |
| Roll Thread Tooling | 42C | M42 x 4.5 | 80166-T RRO | 1 |
| Roll Thread Tooling | 42C | M42 x 4.5 | 80166-T | 1 |
| Roll Thread Tooling | 42C | M42 x 4.5 | 80166-Y | 1 |
| Roll Thread Tooling | 42F | M42 - 3.0 | 80086-H | 1 |
| Roll Thread Tooling | 48C | M48 - 5.0 | 80190-I | 1 |
| Roll Thread Tooling | 48C | M48 - 5.0 | 80190-J | 1 |
| Roll Thread Tooling | 48C | M48 - 5.0 | 80190-K | 1 |
| Roll Thread Tooling | 48F | M48 - 3.0 | 80163-D | 1 |
| Roll Thread Tooling | 52C | M52 - 5.0 | 80187-A | 1 |
| Roll Thread Tooling | 56C | M56 - 5.5 | 80120-B | 1 |
| Roll Thread Tooling | 56C | M56 - 5.5 | 80182-M | 1 |
| Roll Thread Tooling | 56C | M56 - 5.5 | 80182-O | 1 |
| Roll Thread Tooling | 64C | M64 - 6.0 | 80189-E | 1 |
| Tensile Testing Tooling | Test fixture holder | | | 1 |
| Tensile Testing Tooling | Large test fixtures | | | 23 |
| Tensile Testing Tooling | Small test rixtures | | | 24 |
| Tensile Testing Tooling | Large wedges | | | 93 |
| Tensile Testing Tooling | Small wedges | | | 19 |
| Forge Tooling Sets | Cell 7 | 1-1/8 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-1/4 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-3/8 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-1/2 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-3/4 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-5/8 | | 1 |
| Forge Tooling Sets | Cell 7 | M30 | | 2 |
| Forge Tooling Sets | Cell 7 | M33 | | 1 |
| Forge Tooling Sets | Cell 7 | M36 | | 2 |
| Forge Tooling Sets | Cell 7 | M42 | | 1 |
| Forge Tooling Sets | Cell 7 | M48 | | 2 |
| Forge Tooling Sets | Cell 6 | 1-1/4 | | 3 |

| | | | |
|---|---|---|---|
| Forge Tooling Sets | Cell 6 | 1-3/8 | 3 |
| Forge Tooling Sets | Cell 6 | 1-1/2 | 3 |
| Forge Tooling Sets | Cell 6 | 1-3/4 | 1 |
| Forge Tooling Sets | Cell 6 | M30 | 1 |
| Forge Tooling Sets | Cell 6 | M36 | 1 |
| Forge Tooling Sets | Cell 5 | 7/8 | 3 |
| Forge Tooling Sets | Cell 5 | 1 | 3 |
| Forge Tooling Sets | Cell 5 | 1-1/8 | 3 |
| Forge Tooling Sets | Cell 5 | 1-1/4 | 3 |
| Forge Tooling Sets | Cell 5 | 1 | 1 |
| Forge Tooling Sets | Cell 5 | 3/4 | 1 |
| Forge Tooling Sets | Cell 3 | 1/2 | 3 |
| Forge Tooling Sets | Cell 3 | 5/8 | 4 |
| Forge Tooling Sets | Cell 3 | 3/4 | 6 |
| Forge Tooling Sets | Cell 3 | 7/8 | 5 |
| Forge Tooling Sets | Cell 3 | 1 | 4 |
| Forge Tooling Sets | Cell 3 | 1-1/8 | 3 |
| Forge Tooling Sets | Cell 3 | 1-1/4 | 1 |
| Forge Tooling Sets | Cell 3 | M20 | 1 |
| Forge Tooling Sets | Cell 3 | M24 | 1 |
| Forge Tooling Sets | Cell 3 | M27 | 2 |
| Forge Tooling Sets | Cell 3 | M33 | 1 |
| Forge Tooling Sets | Cell 2 | 1-1/4 | 2 |
| Forge Tooling Sets | Cell 2 | 1-3/8 | 2 |
| Forge Tooling Sets | Cell 2 | 1-1/2 | 18 |
| Forge Tooling Sets | Cell 2 | 1-3/4 | 1 |
| Forge Tooling Sets | Cell 2 | M36 | 1 |
| Forge Tooling Sets | Cell 2 | M42 | 1 |
| Forge Tooling Sets | Cell 1 | 1-3/4 | 4 |
| Forge Tooling Sets | Cell 1 | 1-7/8 | 2 |
| Forge Tooling Sets | Cell 1 | 2 | 4 |
| Forge Tooling Sets | Cell 1 | 2-1/4 | 2 |
| Forge Tooling Sets | Cell 1 | 2-1/2 | 22 |
| Forge Tooling Sets | Cell 1 | 2-3/4 | 2 |
| Forge Tooling Sets | Cell 1 | 3 | 2 |
| Forge Tooling Sets | Cell 1 | M36 | 1 |
| Forge Tooling Sets | Cell 1 | M42 | 1 |
| Forge Tooling Sets | Cell 1 | M48 | 1 |

# SCHEDULE B30

## Inventory

| | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2 | C1410B060NLSAPF | 1-1/4 X 6 : GR 5 HVY HEX | BOLT/100% MAG/CHARPY/LOT | 7 | 2.78 | $7.03 | $49.23 | BLANKS |
| 3 | C2007B032 | 7/8 X 3 1/4 : GR8 HCCS | HT# / CHARPY | 23 | 0.78 | $2.29 | $52.62 | BLANKS |
| 4 | C2007B060 | 7/8 X 6 : GR8 HHCS HT# ON HEAD | CHARPY | 32 | 1.25 | $2.39 | $76.47 | BLANKS |
| 5 | C2008B040 | 1 x 4: Gr 8 Hex Capscrew | Blank | 37 | 1.20 | $2.34 | $86.56 | BLANKS |
| 6 | C2008B050 | 1 x 5: Gr 8 HHCS | Blank Inv. | 14 | 1.42 | $2.08 | $29.12 | BLANKS |
| 7 | C2008B070 | 1 X 7 : GR8 HHCS HT# ON HEAD | CHARPY | 10 | 1.87 | $3.01 | $30.13 | BLANKS |
| 8 | C2008B100NC0000 | 1 X 10 : GR 8 HEX BOLT BLANK | W/ "EMP" HEAD MARKING | 7 | 2.66 | $3.69 | $25.80 | BLANKS |
| 9 | C2008B294NF0000 | 1 x 29-1/2: GR8 FNL HEAD STAMP | HEX BOLT BLANKS | 15 | 6.88 | $6.92 | $103.74 | BLANKS |
| 10 | C2009B050 | 1 1/8 X 6 : GR8 HHCS HT# ON HD | CHARPY | 42 | 2.13 | $3.42 | $143.63 | BLANKS |
| 11 | C2010B070 | 1 x 7 : GR 8 HHCS | CHARPY TEST | 3 | 3.22 | $6.27 | $24.80 | BLANKS |
| 12 | C2010B100N00000 | 1-1/4 x 10 : GR 8 HHCS | CHARPY TEST / LOT CODE | 7 | 4.09 | $5.59 | $39.10 | BLANKS |
| 13 | C2010B100NC0000 | 1-1/4 X 10 : GR 8 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 5 | 5.02 | $4.91 | $24.57 | BLANKS |
| 14 | C2011B150NC0000 | 1-3/8 X 15 : GR 8 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 4 | 7.13 | $4.91 | $19.66 | BLANKS |
| 15 | C2012B060N00000 | 1 1/4 x 6 : GR8 HHCS W/ | HT# ON HEAD / CHARPY TEST | 15 | 4.07 | $5.54 | $83.04 | BLANKS |
| 16 | C2012B180 | 1 1/2 x 18: Gr 8 HHCS BLANK | | 3 | 9.08 | $9.59 | $28.78 | BLANKS |
| 17 | C2110B084N00000 | 1-1/4 X 8-1/2: A449 HHCS PER | DIRECT FASTENER PRINT & SPECS | 70 | 3.57 | $11.97 | $838.17 | BLANKS |
| 18 | C2110B200NC0000 | 1-1/4 X 20 : GR 5 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 4 | 4.92 | $4.92 | $19.66 | BLANKS |
| 19 | C2111B100NC0000 | 1-3/8 X 10 : GR 5 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 2 | 5.03 | $4.92 | $9.84 | BLANKS |
| 20 | C2111B200NC0000 | 1-3/8 X 20 : GR 5 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 10 | 9.24 | $4.92 | $49.20 | BLANKS |
| 21 | C2116B150NC0000 | 2 X 15 : GR 5 HEX BOLT BLANK | W/ "EMP" HEAD MARKING | 4 | 16.04 | $14.85 | $59.38 | BLANKS |
| 22 | C3008B064 | 1 x 6-1/2 : B16 | Socket Head Capscrew Blank | 20 | 1.96 | $9.81 | $196.21 | BLANKS |
| 23 | C3407B094N00000 | 7/8 x 9-1/2: B7M 12PT SPL | BLANK PER PRINT B-625-017-004 | 102 | 1.87 | $5.49 | $559.57 | BLANKS |
| 24 | C3512B110N00000 | 1-1/2 X 11 : 12 PT 170 KSI | PER GE PRINT | 3 | 6.73 | $12.04 | $36.13 | BLANKS |
| 25 | C4012B260N00CNB | 1 1/2 x 26 4140 SQUARE HD BLK | 250-280 BHN | 2 | 14.35 | $20.96 | $41.91 | BLANKS |
| 26 | C4124B264 | 3 x 25-1/2: Gr 2 SVEDALA | Square Head bolt Blank | 2 | 14.35 | $20.96 | $41.91 | BLANKS |
| 27 | C4713B054 | 1-3/4 X 5-7/16 A449 MECH BLANK | FOR PRINT 26-101-097-001 | 200 | 6.17 | $5.59 | $1,118.16 | BLANKS |
| 28 | C4716B060 | 2" X 6" A449 MECH BOLT BLANK | BLK-SVEDALA FOR 1-3/4 & 1-7/8 | 26 | 8.46 | $10.15 | $263.98 | BLANKS |
| 29 | C5724B120 | 1M24 x 120: 10.9 HHCS BLANK | CHARPY TESTED | 10 | 1.69 | $4.03 | $40.30 | BLANKS |
| 30 | C9016B280000000 | 2 X 28: GR 8 SPECIAL | KNIFE BOLT PER PRINT | 5 | 27.46 | $81.87 | $409.37 | BLANKS |
| 31 | D8404B140 | 1/2 X 14" POLE RIVET PER PRINT | 30190 ASTM A502 GRADE 1 | 321 | 0.81 | $4.68 | $1,502.28 | BLANKS |
| 32 | F1007B080 | 7/8 x 8: B7 | | 3 | 1.62 | $5.11 | $15.33 | BLANKS |
| 33 | F1010B140 | 1 1/4 x 14: B7 | Heavy Hex Bolt Blank | 1 | 5.57 | $10.34 | $10.34 | BLANKS |
| 34 | F1013B090 | 1 5/8 x 9: B7 | Heavy Hex Bolt Blank | 2 | 6.76 | $12.35 | $24.69 | BLANKS |
| 35 | F1013B100 | 1 5/8 x 10: B7 | Heavy Hex Bolt Blank | 5 | 5.13 | $13.13 | $65.63 | BLANKS |
| 36 | F1013B110 | 1 5/8 x 11: B7 | Heavy Hex Bolt Blank | 2 | 7.94 | $13.91 | $27.81 | BLANKS |
| 37 | F1014B060 | 1 3/4 x 6: B7 | Heavy Hex Bolt Blank | 1 | 6.01 | $13.26 | $13.26 | BLANKS |
| 38 | F1015B050 | 1 7/8 x 5: B7 | Heavy Hex Bolt Blank | 6 | 6.26 | $14.63 | $87.78 | BLANKS |
| 39 | F1018B200 | 2 1/4 x 20: B7 | Heavy Hex Bolt Blank | 1 | 26.36 | $41.82 | $41.82 | BLANKS |
| 40 | F1020B200 | 2 1/2 x 20: B7 | Heavy Hex Bolt Blank | 2 | 33.06 | $55.47 | $110.94 | BLANKS |
| 41 | F1020D240 | 2 1/2 x 24: B7 DOUBLE HEADED | HEAVY HEX BOLT BLANK | 1 | 38.63 | $36.95 | $36.95 | BLANKS |
| 42 | F1024B110 | 3 x 11: B7 | Heavy Hex Bolt Blank | 1 | 31.07 | $52.27 | $52.27 | BLANKS |
| 43 | F1106B160073 | 3/4 x 16: A490 TYPE 3 | Structural Bolt Blank | 3 | 2.18 | $4.94 | $14.82 | BLANKS |
| 44 | F1107B030 | 7/8 x 3: A490 | Structural Bolt Blank | 1 | 0.77 | $3.02 | $3.02 | BLANKS |
| 45 | F1112B240 | 1 1/4 x 24: A490 | Structural Bolt Blank | 2 | 9.05 | $14.96 | $29.92 | BLANKS |
| 46 | F1112B044 | 1 1/2 x 4-1/2 : A490 | Structural Bolt Blank | 2 | 3.45 | $6.88 | $13.75 | BLANKS |
| 47 | F1211B100 | 1 3/8 x 10: A354 BD HEAVY | HEX Bolt Blank | 4 | 5.13 | $8.16 | $32.66 | BLANKS |
| 48 | F1214B180 | 1 3/4 x 18: BD | Heavy Hex Bolt Blank | 1 | 14.20 | $24.82 | $49.65 | BLANKS |
| 49 | F1215B084 | 1 7/8 x 8 1/2: BD | Heavy Hex Bolt Blank | 4 | 9.40 | $16.95 | $67.78 | BLANKS |
| 50 | F1218B040 | 2 x 4: BD | Heavy Hex Bolt Blank | 1 | 10.57 | $19.16 | $76.65 | BLANKS |
| 51 | F1220D240 | 2 1/2 x 24: BD DOUBLE HEADED | HVY HEX BOLT BLANK | 2 | 38.63 | $33.93 | $67.86 | BLANKS |
| 52 | F1224B220 | 3 x 22: BD | Heavy Hex Bolt Blank | 1 | 53.12 | $79.86 | $79.86 | BLANKS |
| 53 | F1224B280 | 3 x 28: BD | Heavy Hex Bolt Blank | 1 | 65.15 | $95.79 | $95.79 | BLANKS |
| 54 | F1307B040 | 7/8 x 4: A325 | Structural Bolt Blank | 1 | 0.94 | $3.19 | $6.39 | BLANKS |
| 55 | F1307B200 | 7/8 x 20: A325 | Structural Bolt Blank | 5 | 3.67 | $7.06 | $35.29 | BLANKS |
| 56 | F1413B060 | 1 5/8 x 6: A449 | Heavy Hex Bolt Blank | 1 | 5.00 | $8.95 | $8.95 | BLANKS |
| 57 | F1414B110 | 1 3/4 x 11: A449 | Heavy Hex Bolt Blank | 4 | 9.42 | $16.47 | $65.88 | BLANKS |
| 58 | F1414B140 | 1 3/4 x 14: A449 | Heavy Hex Bolt Blank | 516 | 16.34 | $25.86 | $13,354.55 | BLANKS |
| 59 | F1418B240 | 1 3/4 x 24: A449 | Heavy Hex Bolt Blank | 3 | 21.02 | $33.98 | $101.95 | BLANKS |
| 60 | F1418B240 | 2 1/4 x 24: A449 | Heavy Hex Bolt Blank | 1 | 30.67 | $47.82 | $47.82 | BLANKS |
| 61 | F1422B080 | 2 3/4 x 8: A449 | Heavy Hex Bolt Blank | 1 | 20.53 | $34.22 | $34.22 | BLANKS |
| 62 | F2005B200 | 5/8 x 20: Gr 8 | Hex Bolt Blank | 4 | 1.62 | $4.69 | $18.75 | BLANKS |
| 63 | F2006B060 | 3/4 x 6: Gr 8 | Hex Bolt Blank | 23 | 0.89 | $3.19 | $73.26 | BLANKS |
| 64 | F2007B130 | 7/8 x 13: Gr 8 | Hex Bolt Blank | 8 | 2.44 | $5.55 | $44.40 | BLANKS |
| 65 | F2009B160 | 1 1/8 x 16: Gr 8 | Hex Bolt Blank | 8 | 4.95 | $9.04 | $72.35 | BLANKS |
| 66 | F2010B140 | 1 1/4 x 14: Gr 8 | Hex Bolt Blank | 2 | 5.48 | $9.78 | $19.56 | BLANKS |
| 67 | F2015B100 | 1 7/8 x 10: Gr 8 | Hex Bolt Blank | 6 | 9.98 | $17.72 | $106.34 | BLANKS |
| 68 | F2108B060 | 3/4 x 6: Gr 5 | Hex Bolt Blank | 70 | 0.77 | $2.98 | $206.44 | BLANKS |
| 69 | F2108B120 | 1 x 12: Gr 5 | Hex Bolt Blank | 1 | 2.98 | $6.14 | $6.14 | BLANKS |
| 70 | F2108B260 | 1 x 26: Gr 5 | Hex Bolt Blank | 1 | 6.10 | $5.80 | $5.80 | BLANKS |
| 71 | F2109B045 | 1 1/8 x 4-5/8 : Gr 5 | Hex Bolt | 1 | 1.74 | $4.45 | $4.45 | BLANKS |
| 72 | F2114B050 | 1 3/4 x 5: Gr 5 | Hex Bolt | 2 | 5.12 | $11.00 | $22.00 | BLANKS |
| 73 | F2114B084 | 1 3/4 x 8-1/2 : Gr 5 | Hex Bolt BLANK | 6 | 7.50 | $14.47 | $86.80 | BLANKS |
| 74 | F2114B280 | 1 3/4 x 28: Gr 5 | Hex Bolt Blank | 2 | 20.81 | $33.70 | $67.40 | BLANKS |
| 75 | F2118B120 | 2 1/4 x 12: GR5 HEX BOLT | BLANK | 3 | 17.27 | $27.57 | $82.70 | BLANKS |
| 76 | F2412B060 | 1 1/2 x 6: 316 STAINLESS | STEEL HEX BOLT BLANK | 2 | 4.91 | $16.61 | $33.22 | BLANKS |
| 77 | F3005B054 | 5/8 x 5 1/2: A574 | Socket Head Capscrew Blank | 7 | 0.65 | $3.70 | $7.41 | BLANKS |
| 78 | F3005B074 | 5/8 x 7 1/2: A574 | Socket Head Capscrew Blank | 21 | 0.83 | $4.04 | $84.74 | BLANKS |
| 79 | F3006B160 | 3/4 x 16: A574 | Socket Head Capscrew Blank | 45 | 2.24 | $6.72 | $302.50 | BLANKS |
| 80 | F3016B080 | 2 x 8: A574 | Socket Head Capscrew Blank | 1 | 11.25 | $24.66 | $24.66 | BLANKS |
| 81 | F3020B040 | 2 1/2 x 4: A574 | Socket Head Capscrew Blank | 4 | 13.05 | $41.99 | $167.96 | BLANKS |
| 82 | F3020B060 | 2 1/2 x 6: A574 | Socket Head Capscrew Blank | 2 | 15.84 | $41.99 | $83.98 | BLANKS |
| 83 | F3022B160 | 2 3/4 x 16: A574 | Socket Head Capscrew Blank | 1 | 46.36 | $140.57 | $140.57 | BLANKS |
| 84 | F3216B100 | 7/8 X 10 : FLAT HEAD | F835 Socket Head Capscrew | 8 | 1.84 | $5.92 | $47.32 | BLANKS |
| 85 | F3407B066 | 7/8 x 6 3/4 B7 12PT BLANK | 12 Point Flange Blank | 25 | 1.44 | $4.41 | $110.20 | BLANKS |
| 86 | F3416B074 | 1-1/4 X 6 : B7 12 POINT | FLANGE BOLT BLANK | 3 | 4.07 | $5.29 | $15.86 | BLANKS |
| 87 | F3416B074 | 2 X 7 1/2: A193 B7 | 12 POINT CAPSCREW | 6 | 6.68 | $22.70 | $136.15 | BLANKS |
| 88 | F3416B076 | 2 X 7 3/4: B7 12PT | | 2 | 10.47 | $22.70 | $45.40 | BLANKS |
| 89 | F3509B100 | 1 1/8 x 10: 170M | 12 Point Flange Blank | 2 | 3.33 | $8.16 | $16.32 | BLANKS |
| 90 | F3509B110 | 1 1/8 x 11: 170M | 12 Point Flange Blank | 1 | 3.61 | $8.64 | $34.44 | BLANKS |
| 91 | F3512B140 | 1 1/2" 14: 170M | 12 Point Flange Blank | 3 | 8.24 | $16.63 | $49.90 | BLANKS |
| 92 | F3612B080 | 1 1/2 x 8: L43 | 12 Point Flange Blank | 1 | 5.23 | $35.76 | $35.76 | BLANKS |
| 93 | F3816B080 | 2 x 8 : B16 | HEAVY HEX BOLT BLANK | 1 | 9.80 | $42.81 | $42.81 | BLANKS |

| | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|----|----|----|----|----|----|----|----|----|
| 94 | F4012B160 | 1 1/2 x 16: Gr 8 SQ | Square Head Bolt Blank | 2 | 9.33 | $15.12 | $30.24 | BLANKS |
| 95 | F4016B120 | 2 x 12: Gr 8 SQ | Square Head Bolt Blank | 2 | 13.87 | $24.09 | $48.17 | BLANKS |
| 96 | F4016B160 | 2 x 16: Gr 8 SQ | Square Head Bolt Blank | 1 | 17.43 | $28.61 | $28.61 | BLANKS |
| 97 | F4208B180 | 1 x 18: Gr 5 SQ | Square Head Bolt Blank | 2 | 4.39 | $8.02 | $16.04 | BLANKS |
| 98 | F4209B160 | 1 1/8 x 16: Gr 5 SQ | Square Head Bolt Blank | 2 | 5.06 | $9.19 | $18.38 | BLANKS |
| 99 | F4211B130 | 1 3/8 x 13: Gr 5 SQ | Square Head Bolt Blank | 2 | 6.47 | $10.35 | $20.70 | BLANKS |
| 100 | F4216B120 | 2 x 12: Gr 5 SQ | Square Head Bolt Blank | 1 | 13.87 | $23.34 | $23.34 | BLANKS |
| 101 | F4312B042 | 1 1/2 x 4-1/4: B7 SQHD | Square Head Bolt Blank | 7 | 2.13 | $4.22 | $29.57 | BLANKS |
| 102 | F4506B054 | 3/4 X 5 1/2: B7 SHCS BLANK | | 3 | 0.61 | $2.78 | $8.35 | BLANKS |
| 103 | F4506B080 | 3/4 x 8: A193- B7 | Socket Head Capscrew Blank | 5 | 1.24 | $3.67 | $18.33 | BLANKS |
| 104 | F4511B060 | 1 3/8 x 6: B7 | Socket Head Capscrew Blank | 17 | 6.45 | $13.23 | $224.96 | BLANKS |
| 105 | F4518B090 | 2 1/4 X 9: B7 SOCKET | HEAD CAP SCREW | 7 | 16.06 | $31.72 | $222.04 | BLANKS |
| 106 | F5524B080 | M24 x 80: 12.9 | SHCS BLANK | 52 | 1.35 | $3.21 | $167.02 | BLANKS |
| 107 | F5524B100 | M24 x 100: 12.9 | SHCS Blank | 8 | 1.52 | $4.52 | $36.12 | BLANKS |
| 108 | F5530B080 | M30 x 80: 12.9 | SHCS Blank | 6 | 2.27 | $3.93 | $23.55 | BLANKS |
| 109 | F5542B110 | M42 x 110: 12.9 | SHCS Blank | 1 | 5.92 | $10.80 | $10.80 | BLANKS |
| 110 | F5542B140 | M42 x 140: 12.9 | SHCS Blank | 1 | 6.71 | $11.82 | $11.82 | BLANKS |
| 111 | F5548B100 | M48 x 100: 12.9 | SHCS Blank | 2 | 8.69 | $20.84 | $41.67 | BLANKS |
| 112 | F5548B165 | M48 x 165: 12.9 | SHCS Blank | 4 | 9.04 | $22.33 | $89.34 | BLANKS |
| 113 | F5630B080 | M30 x 80: 8.8 | Hex Bolt Blank | 11 | 2.27 | $3.05 | $33.59 | BLANKS |
| 114 | F5630B255 | M30 x 255: 8.8 | Hex Bolt Blank | 2 | 4.69 | $5.63 | $11.26 | BLANKS |
| 115 | F5656B150 | M56 X 150 : 8.8 HEX HEAD BOLT | BLANK SAW CUT END | 44 | 10.76 | $20.08 | $883.37 | BLANKS |
| 116 | F5664B250 | M64 x 250: 8.8 | HEX BOLT BLANK | 1 | 10.76 | $21.35 | $21.35 | BLANKS |
| 117 | F6730B170 | M30 x 170: 10.9 | Hex Bolt Blank | 4 | 3.48 | $6.01 | $24.06 | BLANKS |
| 118 | F5736B400 | M36 x 400: 10.9 | Hex Bolt Blank | 1 | 9.72 | $14.56 | $14.56 | BLANKS |
| 119 | F5930B350 | M30 x 350: 12.9 HEX HEAD BOLT BLANK | | 10 | 7.92 | $3.04 | $30.42 | BLANKS |
| 120 | F8712B080 | 1 1/2 x 8: A320 L43 | Hex Bolt Blank ASF HEAD MARK | 6 | 5.07 | $15.12 | $90.71 | BLANKS |
| 121 | I1004B024 | 1/2 x 2 1/2: B7 | Heavy Hex Bolt Blank Inv. | 19 | 0.24 | $3.28 | $62.39 | BLANKS |
| 122 | I1005B030 | 5/8 x 3: B7 | Heavy Hex Bolt Blank Inv. | 62 | 0.36 | $3.45 | $213.79 | BLANKS |
| 123 | I1006B042 | 3/4 x 4-1/4: B7 | Heavy Hex Bolt Blank Inv. | 122 | 0.70 | $4.02 | $490.87 | BLANKS |
| 124 | I1006B080 | 3/4 x 8: B7 | Heavy Hex Bolt Blank Inv. | 42 | 1.17 | $4.60 | $193.23 | BLANKS |
| 125 | I1006B090 | 3/4 x 9: B7 | Heavy Hex Bolt Blank Inv. | 2 | 1.30 | $4.78 | $9.55 | BLANKS |
| 126 | I1006B140 | 3/4 x 14: B7 | Heavy Hex Bolt Blank Inv. | 5 | 1.93 | $5.80 | $28.98 | BLANKS |
| 127 | I1007B146 | 7/8 x 14 3/4: B7 | Heavy Hex Bolt Blank Inv. | 4 | 2.77 | $7.03 | $28.13 | BLANKS |
| 128 | I1007B180 | 7/8 x 18: B7 | Heavy Hex Bolt Blank Inv. | 1 | 3.33 | $7.74 | $7.74 | BLANKS |
| 129 | I1008B030 | 1 x 3: B7 | Heavy Hex Bolt Blank Inv. | 39 | 1.04 | $4.35 | $169.59 | BLANKS |
| 130 | I1008B094 | 1 x 9-1/2: B7 | Heavy Hex Bolt Blank Inv. | 93 | 2.49 | $6.59 | $612.79 | BLANKS |
| 131 | I1008B110 | 1 x 11: B7 | Heavy Hex Bolt Blank Inv. | 1 | 2.83 | $6.90 | $6.90 | BLANKS |
| 132 | I1008B120 | 1 x 12: B7 | Heavy Hex Bolt Blank Inv. | 2 | 3.05 | $7.36 | $14.72 | BLANKS |
| 133 | I1008B154 | 1 x 15-1/2: B7 | Heavy Hex Bolt Blank Inv. | 20 | 3.94 | $8.37 | $167.44 | BLANKS |
| 134 | I1009B040 | 1 1/8 x 4: B7 | Heavy Hex Bolt Blank Inv. | 97 | 1.64 | $4.61 | $446.80 | BLANKS |
| 135 | I1009B060 | 1 1/8 x 6: B7 | Heavy Hex Bolt Blank Inv. | | | | | BLANKS |
| 136 | I1009B090 | 1 1/8 x 9: B7 | Heavy Hex Bolt Blank Inv. | 373 | 2.20 | $5.35 | $1,996.62 | BLANKS |
| 137 | I1009B120 | 1 1/8 x 12: B7 | Heavy Hex Bolt Blank Inv. | 47 | 3.05 | $6.47 | $304.22 | BLANKS |
| 138 | I1009B140 | 1 1/8 x 14: B7 | Heavy Hex Bolt Blank Inv. | 52 | 3.89 | $8.01 | $416.29 | BLANKS |
| 139 | I1009B200 | 1 1/8 x 20: B7 | Heavy Hex Bolt Blank Inv. | 11 | 4.46 | $8.79 | $96.69 | BLANKS |
| 140 | I1010B030 | 1 1/4 x 3: B7 | Heavy Hex Bolt Blank Inv. | 2 | 6.15 | $11.14 | $22.29 | BLANKS |
| 141 | I1010B060 | 1 1/4 x 6: B7 | Heavy Hex Bolt Blank Inv. | 1 | 1.74 | $4.74 | $4.74 | BLANKS |
| 142 | I1010B084 | 1 1/4 x 8-1/2: B7 | Heavy Hex Bolt Blank Inv. | 51 | 2.78 | $6.12 | $312.29 | BLANKS |
| 143 | I1010B130 | 1 1/4 x 13: B7 | Heavy Hex Bolt Blank Inv. | 5 | 3.65 | $7.51 | $37.53 | BLANKS |
| 144 | I1011B120 | 1 1/4 x 22: B7 | Heavy Hex Bolt Blank Inv. | 16 | 5.22 | $9.85 | $275.85 | BLANKS |
| 145 | I1011B120 | 1 3/8 x 12: B7 | Heavy Hex Bolt Blank Inv. | 9 | 8.35 | $14.43 | $129.83 | BLANKS |
| 146 | I1011B220 | 1 3/8 x 22: B7 | Heavy Hex Bolt Blank Inv. | 15 | 5.97 | $10.70 | $160.49 | BLANKS |
| 147 | I1012B040 | 1 1/2 x 4: B7 | Heavy Hex Bolt Blank Inv. | 3 | 3.19 | $6.87 | $20.62 | BLANKS |
| 148 | I1012B050 | 1 1/2 x 5: B7 | Heavy Hex Bolt Blank Inv. | 77 | 3.70 | $7.54 | $580.26 | BLANKS |
| 149 | I1012B060 | 1 1/2 x 6: B7 | Heavy Hex Bolt Blank Inv. | 75 | 4.20 | $8.20 | $614.97 | BLANKS |
| 150 | I1012B070 | 1 1/2 x 7: B7 | Heavy Hex Bolt Blank Inv. | 94 | 4.70 | $8.86 | $833.15 | BLANKS |
| 151 | I1012B080 | 1 1/2 x 8: B7 | Heavy Hex Bolt Blank Inv. | 1 | 5.20 | $9.53 | $9.53 | BLANKS |
| 152 | I1012B120 | 1 1/2 x 12: B7 | Heavy Hex Bolt Blank Inv. | 22 | 7.20 | $12.33 | $271.21 | BLANKS |
| 153 | I1012B124 | 1 1/2 x 12-1/2: B7 | Heavy Hex Bolt Blank Inv. | 2 | 7.45 | $12.99 | $25.98 | BLANKS |
| 154 | I1012B200 | 1 1/2 x 20: B7 | Heavy Hex Bolt Blank Inv. | 16 | 11.21 | $18.39 | $294.32 | BLANKS |
| 155 | I1013B050 | 1 5/8 x 5: B7 | Heavy Hex Bolt Blank Inv. | 5 | 4.41 | $10.01 | $50.06 | BLANKS |
| 156 | I1013B110 | 1 5/8 x 11: B7 | Heavy Hex Bolt Blank Inv. | 16 | 7.94 | $13.91 | $222.48 | BLANKS |
| 157 | I1014B060 | 1 3/4 x 6: B7 | Heavy Hex Bolt Blank Inv. | 7 | 8.01 | $13.26 | $92.80 | BLANKS |
| 158 | I1014B080 | 1 3/4 x 8: B7 | Heavy Hex Bolt Blank Inv. | 4 | 7.38 | $15.06 | $60.26 | BLANKS |
| 159 | I1014B120 | 1 3/4 x 12: B7 | Heavy Hex Bolt Blank Inv. | 29 | 10.10 | $19.24 | $557.90 | BLANKS |
| 160 | I1014B130 | 1 3/4 x 13: B7 | Heavy Hex Bolt Blank Inv. | 8 | 10.79 | $20.14 | $161.13 | BLANKS |
| 161 | I1015B050 | 1 7/8 x 5: B7 | Heavy Hex Bolt Blank Inv. | 19 | 6.26 | $14.63 | $277.96 | BLANKS |
| 162 | I1015B070 | 1 7/8 x 7: B7 | Heavy Hex Bolt Blank Inv. | 1 | 7.83 | $15.67 | $15.67 | BLANKS |
| 163 | I1015B080 | 1 7/8 x 8: B7 | Heavy Hex Bolt Blank Inv. | 1 | 8.61 | $16.70 | $16.70 | BLANKS |
| 164 | I1015B170 | 1 7/8 x 17: B7 | Heavy Hex Bolt Blank Inv. | 1 | 15.66 | $26.60 | $26.60 | BLANKS |
| 165 | I1016B060 | 2 x 6: B7 | Heavy Hex Bolt Blank Inv. | 35 | 8.02 | $16.97 | $594.11 | BLANKS |
| 166 | I1016B080 | 2 x 8: B7 | Heavy Hex Bolt Blank Inv. | 72 | 9.80 | $19.33 | $1,392.08 | BLANKS |
| 167 | I1016B090 | 2 x 9: B7 | Heavy Hex Bolt Blank Inv. | 2 | 10.69 | $20.51 | $41.03 | BLANKS |
| 168 | I1016B150 | 2 x 15: B7 | Heavy Hex Bolt Blank Inv. | 7 | 16.04 | $28.15 | $197.08 | BLANKS |
| 169 | I1016B220 | 2 x 22: B7 | Heavy Hex Bolt Blank Inv. | 1 | 22.27 | $38.72 | $38.72 | BLANKS |
| 170 | I1018B150 | 2 1/4 x 16: B7 | Heavy Hex Bolt Blank Inv. | 1 | 20.72 | $34.36 | $34.36 | BLANKS |
| 171 | I1020B030 | 2 1/2 x 3: B7 | Heavy Hex Bolt Blank Inv. | 3 | 9.40 | $17.41 | $52.22 | BLANKS |
| 172 | I1020B040 | 2 1/2 x 4: B7 | Heavy Hex Bolt Blank Inv. | 5 | 10.79 | $17.41 | $87.03 | BLANKS |
| 173 | I1020B100 | 2 1/2 x 10: B7 | Heavy Hex Bolt Blank Inv. | 5 | 19.14 | $36.47 | $182.36 | BLANKS |
| 174 | I1022B060 | 2 3/4 x 6: B7 | Heavy Hex Bolt Blank Inv. | 2 | 17.16 | $19.55 | $39.10 | BLANKS |
| 175 | I1024B070 | 3 x 7: B7 | Heavy Hex Bolt Blank Inv. | 3 | 23.05 | $26.80 | $80.39 | BLANKS |
| 176 | I1024B080 | 3 x 8: B7 | Heavy Hex Bolt Blank Inv. | 1 | 25.06 | $44.31 | $44.31 | BLANKS |
| 177 | I1024B130 | 3 x 15: B7 | Heavy Hex Bolt Blank Inv. | 1 | 35.08 | $58.14 | $58.14 | BLANKS |
| 178 | I1104B120 | 3/4 x 12: A490 | Structural Bolt Blank Inv. | 106 | 1.68 | $4.49 | $475.41 | BLANKS |
| 179 | I1107B032T3 | 7/8 x 3-1/4 : A490 TYPE 3 | Structural Bolt | 14 | 0.81 | $1.94 | $27.13 | BLANKS |
| 180 | I1107B114T3 | 7/8 x 11 1/2 : A490 TYPE 3 | Structural Bolt Blank Inv. | 1 | 2.13 | $5.10 | $5.10 | BLANKS |
| 181 | I1107B120 | 7/8 x 12: A490 | Structural Bolt Blank Inv. | 13 | 2.30 | $5.36 | $69.64 | BLANKS |
| 182 | I1108B020 | 1 x 2: A490 | Structural Bolt Blank Inv. | 3 | 2.81 | $6.07 | $18.21 | BLANKS |
| 183 | I1108B020 | 1 x 2: A490 | Structural Bolt Blank inv. | 50 | 1.04 | $1.75 | $87.41 | BLANKS |
| 184 | I1108B230 | 1 x 23: A490 | Structural Bolt Blank inv. | 102 | 5.72 | $5.72 | $583.20 | BLANKS |
| 185 | I1108B240 | 1 x 24: A490 | Structural Bolt Blank inv. | 2 | 5.72 | $10.33 | $20.66 | BLANKS |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
| 186 | I1109B080 | 1 1/8 x 8: A490 | Structural Bolt Blank Inv. | 116 | 2.77 | $5.67 | $657.28 | BLANKS |
| 187 | I1109B120 | 1 1/8 x 12: A490 | Structural Bolt Blank Inv. | 7 | 3.89 | $7.57 | $53.01 | BLANKS |
| 188 | I1109B180 | 1 1/8 x 18: A490 | Structural Bolt Blank Inv. | 8 | 5.59 | $9.93 | $79.41 | BLANKS |
| 189 | I1109B200 | 1 1/8 x 20: A490 | Structural Bolt Blank Inv. | 1 | 6.15 | $10.71 | $10.71 | BLANKS |
| 190 | I1109B280 | 1 1/8 x 28: A490 | Structural Bolt Blank Inv. | 2 | 8.40 | $8.50 | $16.99 | BLANKS |
| 191 | I1110B030 | 1 1/4 x 3: A490 | Structural Bolt Blank Inv. | 6 | 1.74 | $4.31 | $25.84 | BLANKS |
| 192 | I1110B064T3 | 1 1/4 x 6-1/2: A490 TYPE 3 | Structural Bolt Blank Inv. | 94 | 2.61 | $5.75 | $540.12 | BLANKS |
| 193 | I1110B060 | 1 1/4 x 6: A490 | Structural Bolt Blank Inv. | 166 | 2.78 | $5.69 | $944.56 | BLANKS |
| 194 | I1110B080 | 1 1/4 x 8: A490 | Structural Bolt Blank Inv. | 24 | 3.48 | $6.61 | $158.69 | BLANKS |
| 195 | I1110B064 | 1 1/4 x 8 1/2: A490 | Structural Bolt Blank Inv. | 3 | 3.48 | $7.07 | $63.66 | BLANKS |
| 196 | I1110B110 | 1 1/4 x 11: A490 | Structural Bolt Blank Inv. | 48 | 4.52 | $7.99 | $383.74 | BLANKS |
| 197 | I1110B114 | 1 1/4 x 11-1/2: A490 | Structural Bolt Blank Inv. | 6 | 4.87 | $8.60 | $51.83 | BLANKS |
| 198 | I1110B120 | 1 1/4 x 12: A490 | Structural Bolt Blank Inv. | 70 | 4.87 | $8.60 | $602.35 | BLANKS |
| 199 | I1110B140 | 1 1/4 x 14: A490 | Structural Bolt Blank Inv. | 58 | 5.57 | $9.90 | $574.38 | BLANKS |
| 200 | I1110B180 | 1 1/4 x 18: A490 | Structural Bolt Blank Inv. | 35 | 6.96 | $11.84 | $414.43 | BLANKS |
| 201 | I1110B190 | 1 1/4 x 19: A490 | Structural Bolt Blank Inv. | 2 | 7.31 | $12.33 | $24.65 | BLANKS |
| 202 | I1110B200 | 1 1/4 x 20: A490 | Structural Bolt Blank Inv. | 4 | 7.66 | $12.81 | $51.24 | BLANKS |
| 203 | I1110B200T3 | 1 1/4 x 20: A490 TYPE 3 | Structural Bolt Blank Inv. | 12 | 7.66 | $11.16 | $134.16 | BLANKS |
| 204 | I1110B240 | 1 1/4 x 24: A490 | Structural Bolt Blank Inv. | 20 | 9.05 | $14.96 | $299.22 | BLANKS |
| 205 | I1111B044 | 1 3/8 x 4-1/2: A490 | Structural Bolt Blank Inv. | 7 | 2.82 | $5.99 | $41.93 | BLANKS |
| 206 | I1111B060 | 1 3/8 x 6: A490 | Structural Bolt Blank Inv. | 140 | 3.45 | $6.55 | $918.57 | BLANKS |
| 207 | I1111B100 | 1 3/8 x 10: A490 | Structural Bolt Blank Inv. | 16 | 5.13 | $8.78 | $140.44 | BLANKS |
| 208 | I1111B120 | 1 3/8 x 12: A490 | Structural Bolt Blank Inv. | 23 | 5.97 | $10.04 | $230.89 | BLANKS |
| 209 | I1112B040 | 1 1/2 x 4: A490 | Structural Bolt Blank Inv. | 8 | 3.19 | $6.21 | $49.70 | BLANKS |
| 210 | I1112B042T3 | 1 1/2 x 4-1/4: A490 TYPE 3 | Structural Bolt Blank Inv. | 1 | 3.32 | $4.27 | $4.27 | BLANKS |
| 211 | I1112B050 | 1 1/2 x 5: A490 | Structural Bolt Blank Inv. | 3 | 3.70 | $6.88 | $20.63 | BLANKS |
| 212 | I1112B070 | 1 1/2 x 7: A490 | Structural Bolt Blank Inv. | 56 | 4.70 | $8.20 | $459.38 | BLANKS |
| 213 | I1208B117 | 1 x 11 7/8 A354 BD HHCS | Blank Inv. | 183 | 3.17 | $7.75 | $1,417.86 | BLANKS |
| 214 | I1212B080 | 1 1/2 x 8: A354BD | Hvy Bolt Blank Inv. | 28 | 5.07 | $8.87 | $248.27 | BLANKS |
| 215 | I1213B100 | 1 5/8 x 10: BD | Heavy Hex Bolt Blank Inv. | 47 | 7.35 | $12.33 | $579.56 | BLANKS |
| 216 | I1213B180 | 1 5/8 x 18: BD | Heavy Hex Bolt Blank Inv. | 24 | 12.06 | $19.60 | $470.45 | BLANKS |
| 217 | I1214B040 | 1 3/4 x 4: BD | Heavy Hex Bolt Blank Inv. | 3 | 4.65 | $12.46 | $37.39 | BLANKS |
| 218 | I1214B050 | 1 3/4 x 5: BD | Heavy Hex Bolt Blank Inv. | 7 | 5.33 | $12.46 | $87.24 | BLANKS |
| 219 | I1214B062 | 1 3/4 x 6-1/4: BD | Heavy Hex Bolt Blank Inv. | 55 | 6.18 | $13.37 | $735.13 | BLANKS |
| 220 | I1215B100 | 1 3/4 x 10: BD | Heavy Hex Bolt Blank Inv. | 95 | 10.18 | $17.98 | $1,708.40 | BLANKS |
| 221 | I1216B040 | 2 x 4: BD | Heavy Hex Bolt Blank Inv. | 5 | 6.24 | $15.78 | $31.57 | BLANKS |
| 222 | I1216B120 | 2 x 12: BD | Heavy Hex Bolt Blank Inv. | 16 | 13.36 | $23.42 | $374.77 | BLANKS |
| 223 | I1216B150 | 2 x 15: BD | Heavy Hex Bolt Blank Inv. | 3 | 16.04 | $26.86 | $80.86 | BLANKS |
| 224 | I1216B240 | 2 x 24: BD | Heavy Hex Bolt Blank Inv. | 16 | 24.06 | $40.01 | $640.14 | BLANKS |
| 225 | I1218B050 | 2 1/4 x 5: BD | Heavy Hex Bolt Blank Inv. | 2 | 9.44 | $19.16 | $38.33 | BLANKS |
| 226 | I1218B150 | 2 1/4 x 10: BD | Heavy Hex Bolt Blank Inv. | 51 | 15.08 | $25.14 | $1,281.96 | BLANKS |
| 227 | I1218B150 | 2 1/4 x 15: BD | Heavy Hex Bolt Blank Inv. | 18 | 20.72 | $33.16 | $596.96 | BLANKS |
| 228 | I1220B070 | 2 1/2 x 7: BD | Heavy Hex Bolt Blank Inv. | 3 | 14.97 | $17.41 | $52.22 | BLANKS |
| 229 | I1220B110 | 2 1/2 x 11: BD | Heavy Hex Bolt Blank Inv. | 14 | 20.53 | $35.34 | $494.70 | BLANKS |
| 230 | I1220B260 | 2 1/2 x 26: BD | Heavy Hex Bolt Blank Inv. | 20 | 41.42 | $67.15 | $1,343.01 | BLANKS |
| 231 | I1220B300 | 2 1/2 x 30: BD | Heavy Hex Bolt Blank Inv. | 11 | 48.98 | $74.90 | $823.91 | BLANKS |
| 232 | I1222B040 | 2 3/4 x 4: BD | Heavy Hex Bolt Blank Inv. | 2 | 13.79 | $16.46 | $32.97 | BLANKS |
| 233 | I1222B080 | 2 3/4 x 8: BD | Heavy Hex Bolt Blank Inv. | 249 | 20.53 | $35.33 | $8,797.26 | BLANKS |
| 234 | I1222B120 | 2 3/4 x 12: BD | Heavy Hex Bolt Blank Inv. | 10 | 27.27 | $44.81 | $448.14 | BLANKS |
| 235 | I1224B130 | 3 x 13: BD | Heavy Hex Bolt Blank Inv. | 13 | 35.08 | $55.16 | $717.11 | BLANKS |
| 236 | I1224B150 | 3 x 15: BD | Heavy Hex Bolt Blank Inv. | 1 | 39.09 | $60.47 | $60.47 | BLANKS |
| 237 | I1224B220 | 3 x 22: BD | Heavy Hex Bolt Blank Inv. | 2 | 53.12 | $79.86 | $159.71 | BLANKS |
| 238 | I1306B060T3 | 3/4 x 6: A325 Type 3 | Structural Bolt Blank Inv. | 2 | 0.92 | $2.81 | $5.62 | BLANKS |
| 239 | I1306B100 | 3/4 x 10: A325 | Structural Bolt Blank Inv. | 45 | 1.43 | $3.91 | $175.93 | BLANKS |
| 240 | I1306B120 | 3/4 x 12: A325 | Structural Bolt Blank Inv. | 4 | 1.68 | $4.39 | $17.58 | BLANKS |
| 241 | I1306B132T3 | 3/4 x 13 1/4: A325 TYPE 3 | Structural Bolt Blank Inv. | 9 | 1.83 | $2.95 | $26.58 | BLANKS |
| 242 | I1306B160 | 3/4 x 16: A325 | Structural Bolt Blank Inv. | 4 | 2.16 | $5.06 | $20.26 | BLANKS |
| 243 | I1307B026 | 7/8 x 2 3/4: A325 | Structural Bolt Blank Inv. | 37 | 0.77 | $2.98 | $110.28 | BLANKS |
| 244 | I1307B090 | 7/8 x 9: A325 | Structural Bolt Blank Inv. | 48 | 1.79 | $4.40 | $211.12 | BLANKS |
| 245 | I1307B100 | 7/8 x 10: A325 | Structural Bolt Blank Inv. | 1 | 1.96 | $4.63 | $4.63 | BLANKS |
| 246 | I1307B134T3 | 7/8 x 13-1/2: A325 TYPE 3 | Structural Bolt Blank Inv. | 1 | 2.56 | $3.44 | $3.44 | BLANKS |
| 247 | I1307B164 | 7/8 x 16-1/2: A325 | Structural Bolt Blank Inv. | 3 | 3.07 | $6.44 | $19.31 | BLANKS |
| 248 | I1307B180 | 7/8 x 18: A325 | Structural Bolt Blank Inv. | 13 | 3.33 | $6.60 | $85.82 | BLANKS |
| 249 | I1308B074 | 1 x 7-1/2: A325 | Structural Bolt Blank Inv. | 42 | 2.05 | $4.74 | $199.24 | BLANKS |
| 250 | I1308B100 | 1 x 10: A325 | Structural Bolt Blank Inv. | 116 | 2.60 | $5.49 | $636.33 | BLANKS |
| 251 | I1308B240 | 1 x 24: A325 | Structural Bolt Blank Inv. | 16 | 5.72 | $10.02 | $160.33 | BLANKS |
| 252 | I1310B030T3 | 1 1/4 x 3: A325 TYPE 3 | Structural Bolt Blank Inv. | 5 | 1.74 | $2.95 | $14.77 | BLANKS |
| 253 | I1310B044T3 | 1 1/4 x 4-1/2: A325 Heavy | Hex Bolt Type 3 Blank Inv. | 2 | 2.42 | $3.45 | $6.90 | BLANKS |
| 254 | I1310B070T3 | 1 1/4 x 7: A325 TYPE 3 | Structural Bolt Blank Inv. | 32 | 3.13 | $4.29 | $137.25 | BLANKS |
| 255 | I1310B080 | 1 1/4 x 8: A325 | Structural Bolt Blank Inv. | 217 | 3.48 | $6.42 | $1,393.97 | BLANKS |
| 256 | I1310B094T3 | 1 1/4 x 9-1/2: A325 TYPE 3 | Structural Bolt Blank Inv. | 6 | 4.00 | $5.12 | $30.72 | BLANKS |
| 257 | I1310B100 | 1 1/4 x 10: A325 | Structural Bolt Blank Inv. | 40 | 4.18 | $7.31 | $292.32 | BLANKS |
| 258 | I1310B120 | 1 1/4 x 12: A325 | Structural Bolt Blank Inv. | 24 | 4.87 | $8.34 | $206.26 | BLANKS |
| 259 | I1310B200 | 1 1/4 x 20: A325 | Structural Bolt Blank Inv. | 1 | 7.66 | $12.40 | $12.40 | BLANKS |
| 260 | I1310B240 | 1 1/4 x 24: A325 | Structural Bolt Blank Inv. | 13 | 9.05 | $14.47 | $188.13 | BLANKS |
| 261 | I1311B060 | 1 3/8 x 6: A325 | Structural Bolt Blank Inv. | 93 | 3.45 | $6.36 | $591.54 | BLANKS |
| 262 | I1311B100 | 1 3/8 x 10: A325 | Structural Bolt Blank Inv. | 26 | 6.13 | $8.50 | $221.01 | BLANKS |
| 263 | I1312B074 | 1 1/2 x 7-1/2: A325 | Structural Bolt Blank Inv. | 6 | 4.95 | $8.59 | $51.51 | BLANKS |
| 264 | I1312B080T3 | 1 1/2 x 8: A325 TYPE 3 | Structural Bolt Blank Inv. | 1 | 5.20 | $5.22 | $5.22 | BLANKS |
| 265 | I1312B250 | 1 1/2 x 25: A325 | Structural Bolt Blank Inv. | 3 | 14.22 | $12.43 | $37.30 | BLANKS |
| 266 | I1408B050 | 1 x 5: A449 | Structural Bolt Blank Inv. | 27 | 1.49 | $2.01 | $54.28 | BLANKS |
| 267 | I1412B034 | 1 3/4 x 2-1/2: A449 Hex | Bolt Blank Inv. | 3 | 2.94 | $6.04 | $18.12 | BLANKS |
| 268 | I1413B120 | 1 5/8 x 12: A449 | Heavy Hex Bolt Blank Inv. | 41 | 8.53 | $13.65 | $559.77 | BLANKS |
| 269 | I1414B040 | 1 3/4 x 4: A449 | Heavy Hex Bolt Blank Inv. | 1 | 4.65 | $12.14 | $12.14 | BLANKS |
| 270 | I1414B050 | 1 3/4 x 5: A449 | Heavy Hex Bolt Blank Inv. | 2 | 5.33 | $12.14 | $24.28 | BLANKS |
| 271 | I1414B100 | 1 3/4 x 10: A449 | Heavy Hex Bolt Blank Inv. | 39 | 8.74 | $15.60 | $608.55 | BLANKS |
| 272 | I1414B180 | 1 3/4 x 18: A449 | Heavy Hex Bolt Blank Inv. | 33 | 14.20 | $24.06 | $793.84 | BLANKS |
| 273 | I1414B200 | 1 3/4 x 20: A449 | Heavy Hex Bolt Blank Inv. | 23 | 15.56 | $25.86 | $595.26 | BLANKS |
| 274 | I1415B070 | 1 7/8 x 7: A449 | Heavy Hex Bolt Blank Inv. | 6 | 7.83 | $14.45 | $86.69 | BLANKS |
| 275 | I1415B074 | 1 7/8 x 7 1/2: A449 | Heavy Hex Bolt Blank Inv. | 4 | 8.22 | $15.44 | $61.77 | BLANKS |
| 276 | I1415B120 | 1 7/8 x 12: A449 | Heavy Hex Bolt Blank Inv. | 49 | 11.75 | $19.98 | $979.16 | BLANKS |
| 277 | I1416B100 | 2 x 10: A449 | Heavy Hex Bolt Blank Inv. | 22 | 11.56 | $19.88 | $437.28 | BLANKS |

| | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 278 | I1416B220 | 2 x 22: A449 | Heavy Hex Bolt Blank Inv. | 18 | 22.27 | $36.32 | $653.84 | BLANKS |
| 279 | I1420B100 | 2 1/2 x 10: A449 | Heavy Hex Bolt Blank Inv. | 49 | 19.14 | $32.46 | $1,590.43 | BLANKS |
| 280 | I1420B180 | 2 1/2 x 18: A449 | Heavy Hex Bolt Blank Inv. | 4 | 30.28 | $47.17 | $188.66 | BLANKS |
| 281 | I1421B200 | 2 5/8 x 20: A449 | Heavy Hex Bolt Blank Inv. | 1 | 36.45 | $37.70 | $37.70 | BLANKS |
| 282 | I1422B120 | 2 3/4 x 12: A449 | Heavy Hex Bolt Blank Inv. | 57 | 27.27 | $43.34 | $2,470.39 | BLANKS |
| 283 | I1422B260 | 2 3/4 x 26: A449 | Heavy Hex Bolt Blank Inv. | 5 | 50.85 | $74.10 | $370.49 | BLANKS |
| 284 | I1424B140 | 3 x 14: A449 | Heavy Hex Bolt Blank Inv. | 71 | 37.09 | $55.81 | $3,962.71 | BLANKS |
| 285 | I1604B130 | 1/2 x 13: A307B | Heavy Hex Bolt Blank Inv. | 9 | 0.60 | $2.92 | $26.25 | BLANKS |
| 286 | I1609B030 | 1 1/8 x 3: A307B | Heavy Hex Bolt Blank Inv. | 33 | 1.36 | $3.30 | $109.05 | BLANKS |
| 287 | I1610B030 | 1 1/4 x 3: A307B | Heavy Hex Bolt Blank Inv. | 35 | 1.74 | $3.67 | $128.54 | BLANKS |
| 288 | I1610B180 | 1 1/4 x 18: A307B | Heavy Hex Bolt Blank Inv. | 9 | 6.96 | $8.83 | $79.48 | BLANKS |
| 289 | I1614B070 | 1 3/4 x 7: A307B | Heavy Hex Bolt Blank Inv. | 1 | 6.69 | $10.92 | $10.92 | BLANKS |
| 290 | I1620B090 | 2 1/2 x 9: A307E | Heavy Hex Bolt Blank Inv. | 1 | 17.75 | $25.17 | $25.17 | BLANKS |
| 291 | I1714B110 | 1 3/4 x 11: A354 BC | Heavy Hex Bolt Blank Inv. | 1 | 7.50 | $8.89 | $8.89 | BLANKS |
| 292 | I1714B130 | 1 3/4 x 13: A354 BC | Heavy Hex Bolt Blank Inv. | 17 | 8.87 | $10.28 | $174.74 | BLANKS |
| 293 | I1718B076 | 2 1/4 x 7-3/4: BC | Heavy Hex Bolt Blank Inv. | 1 | 15.01 | $18.95 | $18.95 | BLANKS |
| 294 | I1718B100 | 2 1/4 x 10 A354 BC | Heavy Hex Bolt | 7 | 15.06 | $28.31 | $198.20 | BLANKS |
| 295 | I1720B104 | 2 1/2 x 10 1/2: BC | Heavy Hex Bolt Blank Inv. | 2 | 20.53 | $38.18 | $76.36 | BLANKS |
| 296 | I1720B114 | 2 1/2 x 11 1/2: BC | Heavy Hex Bolt Blank Inv. | 4 | 20.53 | $40.72 | $162.86 | BLANKS |
| 297 | I1720B180 | 2 1/2 x 18: A354 BC | Heavy Hex Bolt | 6 | 30.28 | $33.06 | $198.52 | BLANKS |
| 298 | I2004B030 | 1/2 x 3: Gr 8 | Hex Bolt Blank Inv. | 12 | 0.21 | $2.28 | $27.41 | BLANKS |
| 299 | I2005B030 | 5/8 x 3: Gr 8 | Hex Bolt Blank Inv. | 3 | 0.34 | $2.46 | $7.37 | BLANKS |
| 300 | I2005B100 | 5/8 x 10: Gr 8 | Hex Bolt Blank Inv. | 1 | 0.95 | $3.33 | $3.33 | BLANKS |
| 301 | I2006B056 | 3/4 x 5-3/4: Gr 8 | Hex Bolt Blank Inv. | 66 | 0.86 | $3.19 | $216.59 | BLANKS |
| 302 | I2006B057 | 3/4 x 5-7/8: Gr 8 | Hex Bolt Blank Inv. | 202 | 0.77 | $3.19 | $643.40 | BLANKS |
| 303 | I2006B070 | 3/4 x 7: Gr 8 | Hex Bolt Blank Inv. | 304 | 1.02 | $3.35 | $1,018.71 | BLANKS |
| 304 | I2006B080 | 3/4 x 8: Gr 8 | Hex Bolt Blank Inv. | 1 | | | | |
| 305 | I2006B104 | 3/4 x 10-1/2: Gr 8 | Hex Bolt Blank Inv. | 340 | 1.14 | $2.59 | $862.62 | BLANKS |
| 306 | I2006B120 | 3/4 x 12: Gr 8 | Hex Bolt Blank Inv. | 45 | 1.46 | $4.12 | $185.26 | BLANKS |
| 307 | I2006B130 | 3/4 x 13: Gr 8 | Hex Bolt Blank Inv. | 192 | 1.64 | $4.44 | $852.73 | BLANKS |
| 308 | I2006B140 | 3/4 x 14: Gr 8 | Hex Bolt Blank Inv. | 3 | 1.77 | $4.62 | $13.86 | BLANKS |
| 309 | I2006B180 | 3/4 x 18: Gr 8 | Hex Bolt Blank Inv. | 4 | 1.90 | $4.79 | $19.16 | BLANKS |
| 310 | I2007B034 | 7/8 x 3 1/2: Gr 8 | Hex Bolt Blank Inv. | 1 | 2.40 | $5.49 | $5.49 | BLANKS |
| 311 | I2007B040 | 7/8 x 4: Gr 8 | Hex Bolt Blank Inv. | 25 | 0.82 | $3.20 | $80.07 | BLANKS |
| 312 | I2007B042 | 7/8 x 4-1/4: Gr 8 | HHCS | 110 | 0.91 | $3.20 | $352.29 | BLANKS |
| 313 | I2007B050 | 7/8 x 5: Gr 8 | Hex Bolt Blank Inv. | 156 | 0.95 | $3.43 | $534.84 | BLANKS |
| 314 | I2007B064 | 7/8 x 6-1/2: Gr 8 | Hex Bolt Blank Inv. | 447 | 1.08 | $3.43 | $1,532.54 | BLANKS |
| 315 | I2007B070 | 7/8 x 7: Gr 8 | Hex Bolt Blank Inv. | 17 | 1.33 | $3.88 | $65.96 | BLANKS |
| 316 | I2007B080 | 7/8 x 8: Gr 8 | Hex Bolt Blank Inv. | 42 | 1.42 | $3.88 | $162.97 | BLANKS |
| 317 | I2007B120 | 7/8 x 12: Gr 8 | Hex Bolt Blank Inv. | 112 | 1.59 | $4.11 | $459.88 | BLANKS |
| 318 | I2007B240 | 7/8 x 24: Gr 8 | Hex Bolt Blank Inv. | 20 | 4.32 | $8.37 | $167.49 | BLANKS |
| 319 | I2008B024 | 1 x 2-1/2: Gr 8 | Hex Bolt Blank Inv. | 8 | 0.86 | $3.29 | $26.35 | BLANKS |
| 320 | I2008B030 | 1 x 3: Gr 8 | Hex Bolt Blank Inv. | 6 | 0.97 | $3.29 | $19.76 | BLANKS |
| 321 | I2008B074 | 1 x 7 1/2: Gr 8 | Hex Bolt Blank Inv. | 123 | 1.98 | $4.77 | $586.50 | BLANKS |
| 322 | I2008B084 | 1 x 8 1/2: Gr 8 | Hex Bolt Blank Inv. | 3 | 2.20 | $5.06 | $15.19 | BLANKS |
| 323 | I2008B104 | 1 X 10 1/2: Gr 8 | Hex Bolt Blank Inv. | 57 | 2.65 | $5.84 | $332.85 | BLANKS |
| 324 | I2008B180 | 1 x 18: Gr 8 | Hex Bolt Blank Inv. | 32 | 4.32 | $8.16 | $261.09 | BLANKS |
| 325 | I2008B256 | 1 x 25-3/4: Gr 8 | Hex Bolt Blank Inv. | 11 | 6.04 | $6.20 | $68.21 | BLANKS |
| 326 | I2008B260 | 1 x 26: Gr 8 | Hex Bolt Blank Inv. | 1 | 6.10 | $6.20 | $6.20 | BLANKS |
| 327 | I2009B080 | 1 1/8 x 8: Gr 8 | Hex Bolt Blank Inv. | 42 | 2.70 | $5.57 | $234.06 | BLANKS |
| 328 | I2009B174 | 1 1/8 x 17 1/2: Gr 8 | Hex Bolt Blank Inv. | 2 | 5.37 | $9.83 | $19.66 | BLANKS |
| 329 | I2009B240 | 1 1/8 x 24: Gr 8 | Hex Bolt Blank Inv. | 29 | 7.21 | $12.40 | $359.49 | BLANKS |
| 330 | I2010B070 | 1 1/4 x 7: Gr 8 | Hex Bolt Blank Inv. | 2 | 3.05 | $6.04 | $12.07 | BLANKS |
| 331 | I2010B160 | 1 1/4 x 16: Gr 8 | Hex Bolt Blank Inv. | 2 | 6.18 | $10.75 | $21.50 | BLANKS |
| 332 | I2010B240 | 1 1/4 x 24: Gr 8 | Hex Bolt Blank Inv. | 14 | 8.96 | $14.84 | $207.76 | BLANKS |
| 333 | I2011B060 | 1 3/8 x 6: Gr 8 | Hex Bolt Blank Inv. | 57 | 3.34 | $6.41 | $365.23 | BLANKS |
| 334 | I2011B100 | 1 3/8 x 10: Gr 8 | Hex Bolt Blank Inv. | 4 | 5.03 | $8.64 | $34.55 | BLANKS |
| 335 | I2011B140 | 1 3/8 x 14: Gr 8 | Hex Bolt Blank Inv. | 4 | 6.71 | $11.47 | $298.17 | BLANKS |
| 336 | I2011B220 | 1 3/8 x 22: Gr 8 | Hex Bolt Blank Inv. | 26 | 10.08 | $16.37 | $720.08 | BLANKS |
| 337 | I2011B260 | 1 3/8 x 26: Gr 8 | Hex Bolt Blank Inv. | 44 | 11.76 | $18.71 | $710.98 | BLANKS |
| 338 | I2012B050 | 1 1/2 x 5: Gr 8 | Hex Bolt Blank Inv. | 38 | 3.57 | $6.71 | $26.84 | BLANKS |
| 339 | I2012B300 | 1 1/2 x 30: Gr 8 | Hex Bolt Blank Inv. | 4 | 16.10 | $25.38 | $406.09 | BLANKS |
| 340 | I2013B050 | 1 5/8 x 5: Gr 8 | Hex Bolt Blank Inv. | 16 | 4.26 | $5.25 | $10.51 | BLANKS |
| 341 | I2014B140 | 1 3/4 x 14: Gr 8 | Hex Bolt Blank Inv. | 2 | 11.26 | $19.97 | $1,098.24 | BLANKS |
| 342 | I2014B200 | 1 3/4 x 20: Gr 8 | Hex Bolt Blank Inv. | 55 | 15.35 | $26.43 | $924.89 | BLANKS |
| 343 | I2014B214 | 1 3/4 x 21-1/2: Gr 8 | Hex Bolt Blank Inv. | 35 | 17.15 | $28.83 | $960.26 | BLANKS |
| 344 | I2016B060 | 2 x 6: Gr 8 | Hex Bolt Blank Inv. | 34 | 8.02 | $15.78 | $31.57 | BLANKS |
| 345 | I2016B080 | 2 x 8: Gr 8 | Hex Bolt Blank Inv. | 2 | 9.80 | $18.14 | $1,977.55 | BLANKS |
| 346 | I2016B140 | 2 x 14: Gr 8 | Hex Bolt Blank Inv. | 109 | 15.15 | $25.78 | $51.57 | BLANKS |
| 347 | I2016B240 | 2 x 24: Gr 8 | Hex Bolt Blank Inv. | 2 | 24.06 | $40.01 | $200.04 | BLANKS |
| 348 | I2018B214 | 2 1/4 x 21 1/2: gr8 | Heavy Hex Bolt Blank Inv. | 5 | 27.91 | $44.23 | $44.23 | BLANKS |
| 349 | I2020B040 | 2-1/2 X 4: GR8 HEX BOLT | | 1 | 40.37 | $19.54 | $97.70 | BLANKS |
| 350 | I2020B100 | 2-1/2 X 10: GR8 HEX BOLT | | 5 | 40.37 | $33.03 | $99.09 | BLANKS |
| 351 | I2106B030 | 3/4 x 3: Gr 5 | Hex Bolt Blank Inv. | 3 | 0.52 | $2.66 | $148.92 | BLANKS |
| 352 | I2106B104 | 3/4 x 10-1/2" : Gr 5 | Hex Bolt Blank Inv. | 56 | 1.52 | $4.04 | $391.41 | BLANKS |
| 353 | I2106B200 | 3/4 x 20: Gr 5 | Hex Bolt Blank Inv. | 97 | 2.65 | $5.69 | $501.01 | BLANKS |
| 354 | I2106B220 | 3/4 x 22: Gr 5 | Hex Bolt Blank Inv. | 88 | 2.90 | $6.24 | $18.73 | BLANKS |
| 355 | I2107B084 | 7/8 x 8-1/2: Gr 5 | Hex Bolt Blank Inv. | 3 | 1.67 | $4.38 | $574.95 | BLANKS |
| 356 | I2107B130 | 7/8 x 13: Gr 5 | Hex Bolt Blank Inv. | 132 | 2.44 | $5.42 | $178.76 | BLANKS |
| 357 | I2107B140 | 7/8 x 14: Gr 5 | Hex Bolt Blank Inv. | 33 | 2.61 | $5.66 | $11.29 | BLANKS |
| 358 | I2108B140 | 1 x 14: Gr 5 | Hex Bolt Blank Inv. | 2 | 3.42 | $6.73 | $188.55 | BLANKS |
| 359 | I2108B180 | 1 x 18: Gr 5 | Hex Bolt Blank Inv. | 28 | 4.32 | $7.93 | $491.41 | BLANKS |
| 360 | I2108B240 | 1 x 24: Gr 5 | Hex Bolt Blank Inv. | 62 | 5.65 | $9.93 | $625.44 | BLANKS |
| 361 | I2108B300 | 1 x 30: Gr 5 | Hex Bolt Blank Inv. | 63 | 6.99 | $6.46 | $6.46 | BLANKS |
| 362 | I2109B045 | 1 1/8 x 4 5/8: Gr 5 | Hex Bolt Blank Inv. | 1 | 1.85 | $4.45 | $213.74 | BLANKS |
| 363 | I2109B070 | 1 1/8 x 7: Gr 5 | Hex Bolt Blank Inv. | 48 | 2.41 | $5.20 | $15.60 | BLANKS |
| 364 | I2109B110 | 1 1/8 x 11: Gr 5 | Hex Bolt Blank Inv. | 3 | 3.54 | $6.69 | $6.69 | BLANKS |
| 365 | I2110B060 | 1 1/4 x 6: Gr 5 | Hex Bolt Blank Inv. | 1 | 2.70 | $5.42 | $678.63 | BLANKS |
| 366 | I2110B100 | 1 1/4 x 10: Gr 5 | Hex Bolt Blank Inv. | 125 | 4.09 | $7.20 | $475.03 | BLANKS |
| 367 | I2110B120 | 1 1/4 x 12: Gr 5 | Hex Bolt Blank Inv. | 66 | 4.79 | $8.23 | $1,308.74 | BLANKS |
| 368 | I2110B160 | 1 1/4 x 16: Gr 5 | Hex Bolt Blank Inv. | 159 | 6.18 | $10.42 | $706.36 | BLANKS |
| 369 | I2110B180 | 1 1/4 x 18: Gr 5 | Hex Bolt Blank Inv. | 68 | 6.87 | $11.35 | $363.14 | BLANKS |

| | Item Number | Item desc_1 | Item_desc_2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 370 | I2110B240 | 1 1/4 x 24: Gr 5 | Hex Bolt Blank Inv. | 80 | 8.96 | $14.36 | $1,148.44 | BLANKS |
| 371 | I2111B060 | 1 3/8 x 6: Gr 5 | Hex Bolt Blank Inv. | 25 | 3.34 | $6.23 | $155.67 | BLANKS |
| 372 | I2111B080 | 1 3/8 x 8: Gr 5 | Hex Bolt Blank Inv. | 73 | 4.18 | $7.30 | $532.66 | BLANKS |
| 373 | I2111B120 | 1 3/8 x 12: Gr 5 | Hex Bolt Blank Inv. | 90 | 5.87 | $9.58 | $839.04 | BLANKS |
| 374 | I2112B020 | 1 1/2 x 2: Gr 5 | Hex Bolt Blank Inv. | 7 | 2.57 | $3.13 | $21.93 | BLANKS |
| 375 | I2112B030 | 1 1/2 x 3: Gr 5 | Hex Bolt Blank Inv. | 160 | 2.57 | $3.13 | $500.95 | BLANKS |
| 376 | I2112B060 | 1 1/2 x 6: Gr 5 | Hex Bolt Blank Inv. | 81 | 4.07 | $7.15 | $579.41 | BLANKS |
| 377 | I2112B100 | 1 1/2 x 10: Gr 5 | Hex Bolt Blank Inv. | 6 | 6.08 | $9.70 | $58.20 | BLANKS |
| 378 | I2112B120 | 1 1/2 x 12: Gr 5 | Hex Bolt Blank Inv. | 94 | 7.08 | $11.12 | $1,045.15 | BLANKS |
| 379 | I2113B050 | 1 5/8 x 5: Gr 5 | Hex Bolt Blank Inv. | 1 | 4.26 | $3.95 | $3.95 | BLANKS |
| 380 | I2114B080 | 1 3/4 x 8: Gr 5 | Hex Bolt Blank Inv. | 8 | 7.16 | $13.60 | $108.80 | BLANKS |
| 381 | I2114B090 | 1 3/4 x 9: Gr 5 | Hex Bolt Blank Inv. | 2 | 7.84 | $14.47 | $28.93 | BLANKS |
| 382 | I2114B130 | 1 3/4 x 13: Gr 5 | Hex Bolt Blank Inv. | 36 | 10.57 | $18.49 | $665.75 | BLANKS |
| 383 | I2114B170 | 1 3/4 x 17: Gr 5 | Hex Bolt Blank Inv. | 2 | 13.30 | $21.96 | $43.92 | BLANKS |
| 384 | I2114B180 | 1 3/4 x 18: Gr 5 | Hex Bolt Blank Inv. | 10 | 13.98 | $23.77 | $237.71 | BLANKS |
| 385 | I2114B220 | 1 3/4 x 22: Gr 5 | Hex Bolt Blank Inv. | 7 | 16.71 | $28.22 | $197.55 | BLANKS |
| 386 | I2115B070 | 1 7/8 x 7: Gr 5 | Hex Bolt Blank Inv. | 2 | 7.63 | $14.20 | $28.40 | BLANKS |
| 387 | I2115B074 | 1 7/8 x 7-1/2: A449 | Hex Bolt Blank Inv. | 2 | 7.63 | $14.20 | $28.40 | BLANKS |
| 388 | I2115B100 | 1 7/8 x 10: Gr 5 | Hex Bolt Blank Inv. | 3 | 8.32 | $15.19 | $45.58 | BLANKS |
| 389 | I2116B060 | 2 x 6: Gr 5 | Hex Bolt Blank Inv. | 4 | 9.98 | $17.18 | $68.74 | BLANKS |
| 390 | I2116B080 | 2 x 8: Gr 5 | Hex Bolt Blank Inv. | 34 | 8.02 | $15.35 | $521.88 | BLANKS |
| 391 | I2116B100 | 2 x 10: Gr 5 | Hex Bolt Blank Inv. | 8 | 9.80 | $17.61 | $140.90 | BLANKS |
| 392 | I2116B140 | 2 x 14: Gr 5 | Hex Bolt Blank Inv. | 23 | 11.58 | $19.86 | $457.16 | BLANKS |
| 393 | I2116B220 | 2 x 22: Gr 5 | Hex Bolt Blank Inv. | 53 | 15.15 | $24.96 | $1,323.10 | BLANKS |
| 394 | I2116B280 | 2 x 28: Gr 5 | Hex Bolt Blank Inv. | 20 | 22.27 | $36.32 | $726.45 | BLANKS |
| 395 | I2118B340 | 2 3/4 x 34: Gr 5 | Hex Bolt Blank Inv. | 36 | 27.62 | $43.48 | $1,565.14 | BLANKS |
| 396 | I2118B060 | 2 1/4 x 6: Gr 5 | Hex Bolt Blank Inv. | 4 | 32.97 | $29.81 | $119.24 | BLANKS |
| 397 | I2118B090 | 2 1/4 x 9: Gr 5 Hex | | 1 | 10.43 | $18.41 | $18.41 | BLANKS |
| 398 | I2118B273 | 2-1/4 x 27-3/8: GR5 HEX | | 1 | 34.53 | $22.71 | $22.71 | BLANKS |
| 399 | I2120B050 | 2 1/2 x 5: GR5 HEX | | 4 | 34.53 | $53.67 | $161.00 | BLANKS |
| 400 | I2120B080 | 2 1/2 x 8: GR5 HEX | Hex Bolt Blank Inv. | 4 | 11.83 | $19.29 | $77.16 | BLANKS |
| 401 | I2120B184 | 2 1/2 x 18 1/2: Gr 5 Hex | | 3 | 16.01 | $28.48 | $28.48 | BLANKS |
| 402 | I2204B042 | 1/2 x 4-1/8: Gr 2 | Hex Bolt Blank Inv. | 17 | 30.63 | $48.49 | $145.48 | BLANKS |
| 403 | I2204B050 | 1/2 x 5-3/4: Gr 2 | Hex Bolt Blank Inv. | 3 | 0.23 | $1.17 | $19.85 | BLANKS |
| 404 | I2204B070 | 1/2 x 7: Gr 2 | Hex Bolt Blank Inv. | 148 | 0.32 | $1.24 | $183.61 | BLANKS |
| 405 | I2205B064 | 5/8 x 6-1/2: Gr 2 | Hex Bolt Blank Inv. | 25 | 0.39 | $1.28 | $31.92 | BLANKS |
| 406 | I2205B092 | 5/8 x 9 1/4: Gr 2 HEX | Hex Bolt Blank Inv. | 20 | 0.57 | $1.45 | $28.90 | BLANKS |
| 407 | I2205B130 | 5/8 x 13: Gr 2 HEX | Hex Bolt Blank Inv. | 15 | 0.81 | $1.67 | $25.09 | BLANKS |
| 408 | I2206B060 | 3/4 x 6 : Gr 2 | Hex Bolt Blank Inv. | 58 | 2.00 | $2.63 | $152.49 | BLANKS |
| 409 | I2207B080 | 7/8 x 8: Gr 2 | Hex Bolt Blank Inv. | 200 | 1.02 | $1.65 | $329.97 | BLANKS |
| 410 | I2208B040 | 1 x 4: Gr 2 | Hex Bolt Blank Inv. | 50 | 1.59 | $1.96 | $98.04 | BLANKS |
| 411 | I2208B060 | 1 x 6: Gr 2 | Hex Bolt Blank Inv. | 51 | 1.20 | $1.80 | $91.56 | BLANKS |
| 412 | I2208B090 | 1 x 9: Gr 2 | Hex Bolt Blank Inv. | 70 | 1.64 | $2.12 | $148.53 | BLANKS |
| 413 | I2210B040 | 1 1/4 x 4: Gr 2 | Hex Bolt Blank Inv. | 33 | 2.00 | $2.62 | $86.40 | BLANKS |
| 414 | I2211B080 | 1 3/8 x 8: Gr 2 | Hex Bolt Blank Inv. | 88 | 1.39 | $2.39 | $210.27 | BLANKS |
| 415 | I2212B180 | 1 1/2 x 18: Gr 2 | Hex Bolt Blank Inv. | 5 | 3.37 | $4.41 | $22.04 | BLANKS |
| 416 | I2216B082 | 2 x 8 1/4: Gr 2 | Hex Bolt Blank Inv. | 3 | 2.90 | $9.26 | $27.85 | BLANKS |
| 417 | I2222B174 | 2 3/4 x 17 1/2: Gr 2 | Hex Bolt Blank Inv. | 18 | 10.02 | $10.86 | $195.49 | BLANKS |
| 418 | I2304B034 | 1/2 X 3-1/2: 304 SS HEX BOLT | STAINLESS STEEL | 2 | 36.53 | $32.24 | $64.47 | BLANKS |
| 419 | I2304B050 | 1/2 X 5: 304 SS HEX BOLT | STAINLESS STEEL | 20 | 0.36 | $1.68 | $33.57 | BLANKS |
| 420 | I2305B074 | 5/8 X 7 1/2: 304 SS HEX BOLT | STAINLESS STEEL | 15 | 0.36 | $1.89 | $28.33 | BLANKS |
| 421 | I2305B120 | 5/8 X 12: 304 SS HEX BOLT | STAINLESS STEEL | 5 | 0.90 | $2.98 | $14.89 | BLANKS |
| 422 | I2306B024 | 3/4 X 2 1/2: 304 SS HEX BOLT | STAINLESS STEEL | 10 | 0.90 | $4.20 | $41.96 | BLANKS |
| 423 | I2306B034 | 3/4 X 3 1/2: 304 SS | STAINLESS STEEL | 12 | 0.65 | $2.23 | $26.75 | BLANKS |
| 424 | I2306B040 | 3/4 X 4: 304 SS HEX BOLT | STAINLESS STEEL | 3 | 0.65 | $2.86 | $8.58 | BLANKS |
| 425 | I2307B040 | 7/8 X 4: 304 SS HEX BOLT | STAINLESS STEEL | 20 | 0.65 | $2.76 | $55.15 | BLANKS |
| 426 | I2307B090 | 7/8 X 9: 304 SS HEX BOLT | STAINLESS STEEL | 52 | 0.65 | $3.30 | $171.41 | BLANKS |
| 427 | I2308B194 | 1 x 19 1/2: Gr 8 HHCS BLANK | | 4 | 0.65 | $5.50 | $22.01 | BLANKS |
| 428 | I2309B030 | 1-1/8 X 3: 304 SS HEX BOLT | STAINLESS STEEL | 2 | 4.76 | $7.96 | $15.91 | BLANKS |
| 429 | I2309B070 | 1 1/8 X 7: 304 SS HEX BOLT | STAINLESS STEEL | 53 | 1.38 | $4.29 | $227.59 | BLANKS |
| 430 | I2310B036 | 1 1/4 X 3 3/4 304 SS B8 | Hvy Hex Blank | 2 | 1.68 | $7.24 | $14.47 | BLANKS |
| 431 | I2310B050 | 1-1/4 X 5: 304 SS HEX BOLT | STAINLESS STEEL | 23 | 2.33 | $7.76 | $178.50 | BLANKS |
| 432 | I2312B064 | 1 1/2 x 6 1/2: 304 SS HEX | STAINLESS STEEL HEX | 27 | 2.51 | $7.08 | $191.04 | BLANKS |
| 433 | I2312B091 | 1 1/2 x 9 1/8: Gr 8 HHCS | CHARPY TESTED | 2 | 3.82 | $13.75 | $27.51 | BLANKS |
| 434 | I2313B120 | 1-5/8 X 12: 304 SS HEX BOLT | STAINLESS STEEL | 11 | 5.58 | $11.60 | $127.56 | BLANKS |
| 435 | I2316B100 | 2 3/4 x 10: 304 SS HEX BOLT | STAINLESS STEEL | 10 | 2.51 | $25.04 | $250.43 | BLANKS |
| 436 | I2405B040 | 5/8 x 4: 316SS | Hex Bolt Blank | 3 | 2.51 | $68.24 | $204.72 | BLANKS |
| 437 | I2406B060 | 3/4 x 6: 316SS | Hex Bolt Blank | 346 | 2.51 | $2.60 | $899.60 | BLANKS |
| 438 | I2408B064 | 1 x 6 1/2: 316SS | Hex Bolt Blank | 5 | 2.51 | $4.97 | $24.83 | BLANKS |
| 439 | I2412B044 | 1 1/2 x 4 1/2: 316 STAINLESS | STEEL HEX BOLT | 4 | 2.51 | $8.05 | $32.21 | BLANKS |
| 440 | I2414B090 | 1 3/4 x 9: 316 STAINLESS | STEEL HEX BOLT | 5 | 2.73 | $14.13 | $70.65 | BLANKS |
| 441 | I2506B140 | 3/4 x 14: B7 Reg. Head | Hex Bolt Blank Inv. | 72 | 6.14 | $33.95 | $169.76 | BLANKS |
| 442 | I2508B030 | 1 x 3: B7 FINISED | HEX BOLT | 4 | 1.92 | $2.80 | $201.56 | BLANKS |
| 443 | I2508B042 | 1 x 4 1/4: B7 REG | Hex Bolt Blank Inv. | 4 | 0.75 | $4.25 | $17.00 | BLANKS |
| 444 | I2508B070 | 1 x 7: B7 REG | Hex Bolt Blank Inv. | 4 | 1.02 | $4.78 | $19.14 | BLANKS |
| 445 | I2510B112 | 1 1/4 x 11 1/4: B7 FIN HEX | CAPSCREW BLANK | 20 | 1.56 | $2.41 | $48.28 | BLANKS |
| 446 | I2514B060 | 1 3/4 x 6: HB7 | Heavy Hex Bolt Blank Inv. | 1 | 4.52 | $13.34 | $13.34 | BLANKS |
| 447 | I2518B062 | 2 1/4 x 6-1/4": B7 | REGULAR Hex Bolt Blank Inv. | 3 | 6.01 | $8.17 | $24.52 | BLANKS |
| 448 | I2520B070 | 2 1/2 x 7: B7 REG | HEX BOLT BLANK | 38 | 10.17 | $19.10 | $725.69 | BLANKS |
| 449 | I2906B140 | 3/4 x 14: CFS 180 | Hex Bolt Blank Inv. | 3 | 9.74 | $16.01 | $48.02 | BLANKS |
| 450 | I2906B120 | 1 x 12: CFS 180,000 | Hex Bolt Blank Inv. | 26 | 1.90 | $2.77 | $71.96 | BLANKS |
| 451 | I2908B150 | 1 x 15: CFS 180,000 | HHCS | 157 | 2.98 | $3.46 | $543.62 | BLANKS |
| 452 | I2908B150-1 | 1 x 15: CFS 180 HVY HEX | 180,000 TO 200,000 PSI | 55 | 2.98 | $4.00 | $220.18 | BLANKS |
| 453 | I2910B100 | 1 1/4 x 10: CFS 180,000 | Hex Bolt Blank Inv. | 42 | 2.98 | $4.43 | $186.19 | BLANKS |
| 454 | I2910B120 | 1 1/4 x 12: CFS 180,000 | Hex Bolt Blank Inv. | 151 | 2.98 | $4.47 | $674.72 | BLANKS |
| 455 | I2912B080 | 1 1/2 x 8: CFS180 HEX BLANK | BLANK | 29 | 2.98 | $5.23 | $151.66 | BLANKS |
| 456 | I2912B120 | 1 1/2 x 12: CFS 180,000 | Hex Bolt Blank Inv. | 4 | 5.07 | $22.53 | $45.06 | BLANKS |
| 457 | I3004B100 | 1/2 x 10: A574 | Socket Head Capscrew Blank | 4 | 2.86 | $7.08 | $28.32 | BLANKS |
| 458 | I3005B040 | 5/8 x 4: A574 | Socket Head Capscrew Blank | 1 | 0.62 | $4.10 | $4.10 | BLANKS |
| 459 | I3005B072 | 5/8 x 7 1/4: A574 | Socket Head Capscrew Blank | 442 | 0.46 | $3.42 | $1,511.31 | BLANKS |
| 460 | I3006B080 | 3/4 x 8: A574 | Socket Head Capscrew Blank | 27 | 0.83 | $4.04 | $108.95 | BLANKS |
| 461 | I3006B090 | 3/4 x 9: A574 | Socket Head Capscrew Blank | 1 | 1.36 | $5.11 | $5.11 | BLANKS |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
| 462 | I3006B120 | 3/4 x 12: A574 | Socket Head Capscrew Blank | 296 | 1.74 | $5.89 | $1,743.22 | BLANKS |
| 463 | I3006B160 | 3/4 x 16: A574 | Socket Head Capscrew Blank | 86 | 2.24 | $6.72 | $578.12 | BLANKS |
| 464 | I3006B200 | 3/4 x 20: A574 | Socket Head Capscrew Blank | 45 | 2.74 | $7.56 | $339.99 | BLANKS |
| 465 | I3006B240 | 3/4 x 24: A574 | Socket Head Capscrew Blank | 9 | 3.24 | $8.60 | $77.42 | BLANKS |
| 466 | I3007B030 | 7/8 x 3: A574 | Socket Head Capscrew Blank | 5 | 0.86 | $3.04 | $15.20 | BLANKS |
| 467 | I3007B100 | 7/8 x 10: A574 | Socket Head Capscrew Blank | 19 | 2.06 | $6.27 | $119.12 | BLANKS |
| 468 | I3007B154 | 7/8 x 15-1/2: A574 | Socket Head Capscrew Blank | 30 | 3.00 | $8.12 | $243.59 | BLANKS |
| 469 | I3007B160 | 7/8 x 16: A574 | Socket Head Capscrew Blank | 1 | 3.08 | $8.12 | $8.12 | BLANKS |
| 470 | I3008B240 | 1 x 24: A574 | Socket Head Capscrew Blank | 3 | 5.93 | $12.96 | $38.87 | BLANKS |
| 471 | I3009B020 | 1 1/8 x 2: A574 | Socket Head Capscrew Blank | 1 | 1.66 | | | BLANKS |
| 472 | I3009B046 | 1 1/8 x 4-3/4: A574 | Socket Head Capscrew Blank | 50 | 1.66 | $3.90 | $194.82 | BLANKS |
| 473 | I3009B080 | 1 1/8 x 8: A574 | Socket Head Capscrew Blank | 119 | 2.10 | $6.31 | $750.40 | BLANKS |
| 474 | I3009B190 | 1 1/8 x 19: A574 | Socket Head Capscrew Blank | 178 | 3.07 | $7.65 | $1,362.51 | BLANKS |
| 475 | I3010B030 | 1 1/4 x 3: A574 | Socket Head Capscrew Blank | 25 | 6.17 | $13.16 | $329.05 | BLANKS |
| 476 | I3010B062 | 1 1/4 x 6 1/4: A574 | Socket Head Capscrew Blank | 2 | 2.07 | $5.23 | $10.46 | BLANKS |
| 477 | I3010B230 | 1 1/4 x 23: A574 | Socket Head Capscrew Blank | 2 | 3.28 | $8.79 | $17.58 | BLANKS |
| 478 | I3011B030 | 1 3/8 x 3: A574 | Socket Head Capscrew Blank | 11 | 8.38 | $13.01 | $143.10 | BLANKS |
| 479 | I3011B040 | 1 3/8 x 4: A574 | Socket Head Capscrew Blank | 1 | 2.66 | $5.86 | $5.86 | BLANKS |
| 480 | I3011B042 | 1 3/8 x 4 1/4: A574 | Socket Head Capscrew Blank | 39 | 3.08 | $6.26 | $244.73 | BLANKS |
| 481 | I3011B120 | 1 3/8 x 12: A574 | Socket Head Capscrew Blank | 9 | 3.50 | $8.77 | $78.95 | BLANKS |
| 482 | I3012B030 | 1 1/2 x 3: A574 | Socket Head Capscrew Blank | 18 | 6.45 | $13.70 | $246.54 | BLANKS |
| 483 | I3012B031 | 1 1/2 x 3 1/8: A574 | Socket Head Capscrew Blank | 4 | 3.26 | $6.25 | $24.99 | BLANKS |
| 484 | I3012B032 | 1 1/2 x 3 1/4: A574 | Socket Head Capscrew Blank | 1 | 3.26 | $8.50 | $8.50 | BLANKS |
| 485 | I3012B056 | 1 1/2 x 5 3/4: A574 | Socket Head Capscrew Blank | 2 | 3.26 | $8.50 | $17.00 | BLANKS |
| 486 | I3012B160 | 1 1/2 x 16: A574 | Socket Head Capscrew Blank | 3 | 4.76 | $11.45 | $34.36 | BLANKS |
| 487 | I3012B300 | 1 1/2 x 30: A574 | Socket Head Capscrew Blank | 15 | 9.77 | $19.64 | $294.57 | BLANKS |
| 488 | I3014B270 | 1 3/4 x 27: A574 | Socket Head Capscrew Blank | 4 | 16.79 | $31.62 | $126.48 | BLANKS |
| 489 | I3016B050 | 2 x 5: A574 | Socket Head Capscrew Blank | 26 | 21.02 | $23.63 | $614.28 | BLANKS |
| 490 | I3016B080 | 2 x 8: A574 | Socket Head Capscrew Blank | 2 | 8.58 | $14.23 | $28.46 | BLANKS |
| 491 | I3016B220 | 2 x 22: A574 | Socket Head Capscrew Blank | 1 | 11.25 | $24.66 | $24.66 | BLANKS |
| 492 | I3018B180 | 2 1/4 x 18: A574 | Socket Head Capscrew Blank | 2 | 23.72 | $47.48 | $94.97 | BLANKS |
| 493 | I3020B050 | 2 1/2 x 5: A574 | Socket Head Capscrew Blank | 6 | 25.52 | $48.56 | $291.38 | BLANKS |
| 494 | I3020B170 | 2 1/2 x 17: A574 | Socket Head Capscrew Blank | 1 | 14.44 | $41.99 | $41.99 | BLANKS |
| 495 | I3020B200 | 2 1/2 x 20: A574 | Socket Head Capscrew Blank | 8 | 31.15 | $117.05 | $936.38 | BLANKS |
| 496 | I3024B050 | 3 x 5: A574 | Socket Head Capscrew Blank | 1 | 35.33 | $131.27 | $131.27 | BLANKS |
| 497 | I3024B110 | 3 x 11: A574 | Socket Head Capscrew Blank | 4 | 24.31 | $64.83 | $259.34 | BLANKS |
| 498 | I3024B160 | 3 x 16: A574 | Socket Head Capscrew Blank | 4 | 36.33 | $134.15 | $536.58 | BLANKS |
| 499 | I3105B046 | 5/8 x 4 3/4 : F835 Flat | Socket Head Capscrew Blank | 50 | 46.36 | $212.90 | $10,645.11 | BLANKS |
| 500 | I3106B030 | 3/4 x 3: F835 Flat | Socket Head Capscrew Blank | 1 | 0.99 | $3.74 | $29.94 | BLANKS |
| 501 | I3106B060 | 3/4 x 6: F835 Flat | Socket Head Capscrew Blank | 20 | 0.99 | $3.17 | $63.41 | BLANKS |
| 502 | I3106B120 | 3/4 x 12: F835 FLAT | Socket Head Capscrew Blank | 52 | 0.99 | $4.16 | $216.99 | BLANKS |
| 503 | I3107B034 | 7/8 x 3 1/2: F835 Flat Head | Socket Head Capscrew Blank | 5 | 1.74 | $5.62 | $28.08 | BLANKS |
| 504 | I3107B042 | 7/8 x 4: F835 FLAT HEAD | Socket Head Capscrew Blank | 18 | 2.74 | $4.29 | $77.22 | BLANKS |
| 505 | I3107B070 | 7/8 x 7: F835 Flat Head | Socket Head Capscrew Blank | 1 | 0.82 | $4.43 | $4.43 | BLANKS |
| 506 | I3107B154 | 7/8 x 15 1/2: F835 Flat Head | Socket Head Capscrew Blank | 294 | 1.55 | $4.97 | $1,462.53 | BLANKS |
| 507 | I3108B054 | 1 x 5-1/2" : F835 FLAT HEAD | Socket Head Capscrew Blank | 13 | 2.78 | $7.77 | $100.95 | BLANKS |
| 508 | I3108B100 | 1 x 10: F835 FLAT HEAD | Socket Head Capscrew Blank | 246 | 3.26 | $5.25 | $1,290.90 | BLANKS |
| 509 | I3108B154 | 1 x 15-1/2 : F835 FLAT HEAD | Socket Head Capscrew Blank | 290 | 3.26 | $5.25 | $1,570.95 | BLANKS |
| 510 | I3108B260 | 1 x 26" : F835 FLAT HEAD | Socket Head Capscrew Blank | 128 | 3.63 | $9.20 | $1,177.75 | BLANKS |
| 511 | I3109B074 | 1-1/8 X 7-1/2 : F835 FLAT HEAD | SOCKET CAPSCREW | 1 | 5.96 | $8.77 | $8.77 | BLANKS |
| 512 | I3110B100 | 1 1/4 x 10: F835 FLAT HEAD | Socket Capscrew Blank | 12 | 2.11 | $6.45 | $77.36 | BLANKS |
| 513 | I3112B060 | 1 1/2 x 6: ASTM F835 FLAT | SOCKET HEAD CAPSCREW | 109 | 3.83 | $8.95 | $976.07 | BLANKS |
| 514 | I3112B140 | 1 1/2 x 14: ASTM F835 FLAT | SOCKET HEAD CAPSCREW | 66 | 3.45 | $8.77 | $578.70 | BLANKS |
| 515 | I3206B050 | 3/4 x 5: GR8 | 12 Point Flange Blank | 21 | 7.45 | $15.39 | $323.10 | BLANKS |
| 516 | I3207B044 | 7/8 x 4-1/2: GR8 12PT | GR8 12 Point Flange Blank | 11 | 0.78 | $3.71 | $40.76 | BLANKS |
| 517 | I3208B084 | 1 x 8-1/2: GR8 12PT | 12 Point Flange Blank | 2 | 0.77 | $3.21 | $6.43 | BLANKS |
| 518 | I3209B090 | 1 1/8 x 9: GR8 12PT | 12 Point Flange Blank | 13 | 1.89 | $4.48 | $58.29 | BLANKS |
| 519 | I3210B134 | 1 1/4 x 13 1/2: GR8 12PT | 12 Point Flange Blank | 14 | 4.51 | $5.43 | $76.03 | BLANKS |
| 520 | I3212B060 | 1 1/2 x 6:GR8 12PT | 12 Point Flange Blank | 2 | 4.70 | $8.11 | $16.22 | BLANKS |
| 521 | I3408B040 | 1 x 4: B7 | 12 Point Flange | 16 | 4.23 | $7.25 | $116.07 | BLANKS |
| 522 | I3408B050 | 1 x 5: B7 12PT | 12 Point Flange Blank | 120 | 1.24 | $3.45 | $413.71 | BLANKS |
| 523 | I3409B040 | 1 1/8 x 4: B7 12PT | B7 12 Point Flange Blank | 59 | 1.11 | $3.68 | $217.01 | BLANKS |
| 524 | I3410B040 | 1 1/4 x 4 : B7 12PT | 12 Point Flange Blank | 35 | 1.41 | $3.92 | $137.22 | BLANKS |
| 525 | I3411B050 | 1 3/8 x 5 B7 12 Point | | 21 | 1.13 | $4.57 | $96.00 | BLANKS |
| 526 | I3412B070 | 1 1/2 x 7: B7 | 12 Point Flange Blank | 14 | 3.00 | $7.25 | $101.56 | BLANKS |
| 527 | I3414B042 | 1 3/4 x 4-1/4: B7 12PT | B7 12 Point Flange Blank | 1 | 4.73 | $9.71 | $9.71 | BLANKS |
| 528 | I3414B052 | 1 3/4 x 5 1/4: B7 | 12 Point Flange Blank | 6 | 1.86 | $9.69 | $58.13 | BLANKS |
| 529 | I3416B070 | 2 x 7: B7: B7 12PT | B7 12 Point Flange Blank | 3 | 5.12 | $10.32 | $30.97 | BLANKS |
| 530 | I3508B066 | 1 x 6: 170M | 12 Point Flange Blank | 7 | 1.88 | $14.80 | $103.57 | BLANKS |
| 531 | I3508B180 | 1 x 18: 170M | 12 Point Flange Blank | 7 | 1.68 | $5.54 | $38.75 | BLANKS |
| 532 | I3509B044 | 1 1/8 x 4-1/2: 170M | 12 Point Flange Blank | 2 | 4.36 | $10.24 | $20.48 | BLANKS |
| 533 | I3509B180 | 1 1/8 x 18: 170M | 12 Point Flange Blank | 9 | 1.78 | $5.91 | $53.21 | BLANKS |
| 534 | I3510B044 | 1 1/4 x 4 1/2: 170M | 12 Point Flange Blank | 3 | 5.59 | $12.28 | $36.85 | BLANKS |
| 535 | I3510B092 | 1 1/4 x 9 1/4: 170M | 12 Point Flange Blank | 1 | 2.28 | $6.77 | $6.77 | BLANKS |
| 536 | I3511B060 | 1 3/8 x 5: 170M | 12 Point Flange Blank | 74 | 4.20 | $9.54 | $706.29 | BLANKS |
| 537 | I3512B090 | 1 1/2 x 9: 170M | 12 Point Flange Blank | 4 | 3.00 | $8.06 | $32.23 | BLANKS |
| 538 | I3512B100 | 1 1/2 x 10: 170M | 12 Point Flange Blank | 1 | 5.73 | $12.41 | $12.41 | BLANKS |
| 539 | I3512B120 | 1 1/2 x 12: 170M | 12 Point Flange Blank | 289 | 6.23 | $13.21 | $3,818.65 | BLANKS |
| 540 | I3514B030 | 1 3/4 x 3: 170M | 12 Point Flange Blank | 37 | 7.24 | $15.04 | $556.33 | BLANKS |
| 541 | I3514B050 | 1 3/4 x 5: 170M | 12 Point Flange Blank | 1 | 3.75 | $10.79 | $10.79 | BLANKS |
| 542 | I3514B110 | 1 3/4 x 11: 170M | 12 Point Flange Blank | 7 | 5.12 | $16.02 | $112.12 | BLANKS |
| 543 | I3514B164 | 1 3/4 x 16 1/2: 170M 12PT | 12 POINT BLANK | 2 | 9.21 | $42.91 | $42.91 | BLANKS |
| 544 | I3516B050 | 2 x 5: 170M | 12 Point Flange Blank | 2 | 6.06 | $28.54 | $57.06 | BLANKS |
| 545 | I3710B036 | 1 1/4 X 3 3/4 B16 12PT | | 5 | 7.35 | $20.57 | $102.87 | BLANKS |
| 546 | I3710B062 | 1 1/4 X 5 1/4 B16 12PT | GE print L Head Mark | 6 | 2.02 | $7.11 | $42.68 | BLANKS |
| 547 | I3710B064 | 1 1/4 X 6-1/2 B16 12PT FLANGE | REF GE PRINT | 36 | 2.54 | $8.31 | $299.22 | BLANKS |
| 548 | I3712B050 | 1 1/2 x 5: B16 "L" HEAD MARK | 12 Point Flange Blank | 5 | 2.98 | $9.30 | $46.52 | BLANKS |
| 549 | I3712B070 | 1 1/2 x 7: B16 12 POINT | FLANGE BLANK FOR GE | 1 | 3.75 | $13.08 | $13.08 | BLANKS |
| 550 | I3712B170 | 1 1/2 x 17: B16 12PT | B16 12 Point Flange Blank | 13 | 4.73 | $15.72 | $204.37 | BLANKS |
| 551 | I3714B070 | 1 3/4 x 7 1/8: B16 12PT BLANK | "L" HEAD MARK | 5 | 6.82 | $26.03 | $130.14 | BLANKS |
| 552 | I3714B164 | 1 3/4 x 16 1/2: B16 12PT BLANK | "L" HEAD MARK | 9 | 4.73 | $22.55 | $202.95 | BLANKS |
| 553 | I3816B164 | 2 x 16 1/2: B16 HHCS | HEAD STAMP CFS "L" | 4 | 17.60 | $62.01 | $248.02 | BLANKS |

| # | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 554 | I3820B086 | 2 1/2 x 8 3/4 B16 HVY HEX | BOLT BLANK | 1 | 17.40 | $65.47 | $65.47 | BLANKS |
| 555 | I3820B120 | 2 5/8 X 12 B16 REG HEX BLANK | | 9 | 21.93 | $43.73 | $393.53 | BLANKS |
| 556 | I3820B200 | 2 1/2 X 20 B16 REG HEX BLANK | | 7 | 21.93 | $126.96 | $881.67 | BLANKS |
| 557 | I4005B090 | 5/8 x 9: Gr 8 SQ | Square Head Bolt Blank | 1 | 0.88 | $3.23 | $3.23 | BLANKS |
| 558 | I4006B140 | 3/4 x 14: Gr 8 SQ | Square Head Bolt Blank | 1 | 1.91 | $4.81 | $4.81 | BLANKS |
| 559 | I4007B080 | 7/8 x 8: Gr 8 SQ | Square Head Bolt Blank | 89 | 1.64 | $4.18 | $371.71 | BLANKS |
| 560 | I4007B130 | 7/8 x 13: Gr 8 SQ | Square Head Bolt Blank | 5 | 2.49 | $5.62 | $28.12 | BLANKS |
| 561 | I4008B040 | 1 x: Gr 8 SQ | Square Head Bolt Blank | 59 | 1.27 | $3.68 | $217.15 | BLANKS |
| 562 | I4008B050 | 1 x 5: Gr 8 SQ | Square Head Bolt Blank | 8 | 1.49 | $3.96 | $31.80 | BLANKS |
| 563 | I4008B080 | 1 x 8: Gr 8 SQ | Square Head Bolt Blank | 62 | 2.16 | $4.86 | $301.35 | BLANKS |
| 564 | I4008B120 | 1 x 12: Gr 8 SQ | Square Head Bolt Blank | 39 | 3.05 | $6.40 | $249.44 | BLANKS |
| 565 | I4008B160 | 1 x 16: Gr 8 SQ | Square Head Bolt Blank | 29 | 3.94 | $7.84 | $221.45 | BLANKS |
| 566 | I4008B240 | 1 x 24: Gr 8 SQ | Square Head Bolt Blank | 9 | 5.72 | $10.33 | $92.97 | BLANKS |
| 567 | I4009B040 | 1 1/8 x 4: Gr 8 SQ | Square Head Bolt Blank | 3 | 1.67 | $4.22 | $12.66 | BLANKS |
| 568 | I4009B160 | 1 1/8 x 16: Gr 8 SQ | Square Head Bolt Blank | 1 | 5.06 | $9.19 | $9.19 | BLANKS |
| 569 | I4010B040 | 1 1/4 x 4: Gr 8 SQ | Square Head Bolt Blank | 4 | 2.18 | $4.86 | $19.45 | BLANKS |
| 570 | I4010B110 | 1 1/4 x 11: Gr 8 SQ | Square Head Bolt Blank | 7 | 4.61 | $8.09 | $56.62 | BLANKS |
| 571 | I4011B070 | 1 3/8 x 7-1/2: Gr 8 SQ | Square Head Bolt Blank | 1 | 4.16 | $7.77 | $7.77 | BLANKS |
| 572 | I4011B200 | 1 3/8 x 20: Gr 8 SQ | Square Head Bolt Blank | 4 | 9.42 | $15.24 | $60.97 | BLANKS |
| 573 | I4012B030 | 1 1/2 x 3: Gr 8 SQ | Square Head Bolt Blank | 9 | 2.82 | $3.40 | $30.63 | BLANKS |
| 574 | I4012B080 | 1 1/2 x 8: Gr 8 SQ | Square Head Bolt Blank | 3 | 5.32 | $9.03 | $27.10 | BLANKS |
| 575 | I4012B140 | 1 1/2 x 14: Gr 8 SQ | Square Head Bolt Blank | 24 | 6.33 | $13.16 | $315.85 | BLANKS |
| 576 | I4012B240 | 1 1/2 x 24: Gr 8 SQ | Square Head Bolt Blank | 56 | 13.34 | $20.91 | $1,170.81 | BLANKS |
| 577 | I4014B060 | 1 3/4 x 6: Gr 8 SQ | Square Head Bolt Blank | 2 | 6.14 | $12.63 | $25.26 | BLANKS |
| 578 | I4016B050 | 2 x 5: Gr 8 SQ | Square Head Bolt Blank | 1 | 7.63 | $16.45 | $16.45 | BLANKS |
| 579 | I4016B060 | 2 x 6: Gr 8 SQ | Square Head Bolt Blank | 131 | 8.52 | $16.45 | $2,154.50 | BLANKS |
| 580 | I4016B180 | 2 x 18: Gr 8 SQ | Square Head Bolt Blank | 1 | 19.21 | $31.17 | $31.17 | BLANKS |
| 581 | I4106B156 | 3/4 x 15 3/4: Gr 2 SQ | Square Head Bolt Blank | 44 | 0.85 | $2.67 | $117.39 | BLANKS |
| 582 | I4209B120 | 1 1/8 x 12: Gr 2 SQ | Square Head Bolt Blank | 30 | 3.93 | $3.67 | $110.01 | BLANKS |
| 583 | I4212B110 | 1 1/2 x 11: Gr 2 SQ | Square Head Bolt Blank | 4 | 5.51 | $6.51 | $26.04 | BLANKS |
| 584 | I4212B180 | 1 1/2 x 18: Gr 2 SQ | Square Head Bolt Blank | 5 | 5.51 | $9.48 | $47.41 | BLANKS |
| 585 | I4209B040 | 1 1/8 x 4: Gr 5 SQ | Square Head Bolt Blank | 20 | 1.67 | $4.22 | $84.39 | BLANKS |
| 586 | I4210B100 | 1 1/4 x 10: Gr 5 SQ | | 1 | 4.26 | $7.40 | $7.40 | BLANKS |
| 587 | I4210B146 | 1 1/4 x 14 3/4: Gr 5 SQ | | 1 | 5.66 | $10.16 | $10.16 | BLANKS |
| 588 | I4211B090 | 1 3/8 x 9: Gr 5 SQ | | 1 | 5.66 | $8.07 | $8.07 | BLANKS |
| 589 | I4211B190 | 1 3/8 x 19: Gr 5 SQ | | 8 | 9.00 | $14.17 | $85.01 | BLANKS |
| 590 | I4212B050 | 1 1/2 x 5: Gr 5 SQ | | 1 | 3.82 | $6.84 | $27.34 | BLANKS |
| 591 | I4212B060 | 1 1/2 x 6: Gr 5 SQ | | 3 | 4.32 | $7.47 | $22.41 | BLANKS |
| 592 | I4214B300 | 1 3/4 x 30: Gr 5 SQ | | 1 | 22.51 | $35.98 | $35.98 | BLANKS |
| 593 | I4214B330 | 1 3/4 x 33: Gr 5 SQ | | 1 | 24.56 | $23.36 | $23.36 | BLANKS |
| 594 | I4216B154 | 2 x 15-1/2: Gr 5 SQ | | 1 | 16.98 | $27.86 | $27.86 | BLANKS |
| 595 | I4016B040 | 1 x 4: B7 SQ | Square Head Bolt Blank | 71 | 1.39 | $2.99 | $212.46 | BLANKS |
| 596 | I4505B040 | 5/8 x 4: A193 B7 | Socket Head Capscrew BLANK | 11 | 0.48 | $3.46 | $38.04 | BLANKS |
| 597 | I4508B054 | 1-1/4 X-1/2 B7M | SOCKET HEAD CAPSCREW | 37 | 3.57 | $11.70 | $432.96 | BLANKS |
| 598 | I4516B092 | 2 x 9 1/4: B7 SHCS BLANK | | 1 | 12.14 | $15.83 | $15.83 | BLANKS |
| 599 | I4516B140 | 2 x 14: B7 SHCS | Socket Head Capscrew Blank | 2 | 16.59 | $30.28 | $60.56 | BLANKS |
| 600 | I5148B610 | M48 x 610 1045 SPL SQR BLANK | COUNTERSUNK P/N 1958-2985 | 2 | 22.48 | $47.54 | $95.08 | BLANKS |
| 601 | I6408B100 | 1" X 10.000 GR8 HHCS BLK | | 2 | 2.53 | $2.95 | $5.89 | BLANKS |
| 602 | I6442B650 | M42 X 650: B7 HHCS BLANK | | 2 | 16.25 | $31.94 | $63.88 | BLANKS |
| 603 | I5524B300 | M24 x 300: 12.9 | SHCS Blank | 46 | 3.24 | $6.88 | $316.61 | BLANKS |
| 604 | I5524B600 | M24 x 600: 12.9 | SHCS Blank | 102 | 5.82 | $10.42 | $1,063.25 | BLANKS |
| 605 | I5530B100 | M30 x 100: 12.9 | SHCS Blank | 4 | 2.54 | $5.68 | $22.71 | BLANKS |
| 606 | I5530B130 | M30 x 130: 12.9 | SHCS Blank | 3 | 2.81 | $6.03 | $18.08 | BLANKS |
| 607 | I5530B140 | M30 x 140: 12.9 | SHCS Blank | 9 | 2.95 | $6.20 | $55.81 | BLANKS |
| 608 | I5530B300 | M30 x 300: 12.9 | SHCS Blank | 1 | 3.08 | $6.37 | $6.37 | BLANKS |
| 609 | I5530B310 | M30 x 310: 12.9 | SHCS Blank | 59 | 5.50 | $5.51 | $325.21 | BLANKS |
| 610 | I5530B360 | M30 x 360: 12.9 | SHCS Blank | 69 | 6.04 | $10.35 | $713.89 | BLANKS |
| 611 | I5536B060 | M36 x 60: 12.9 | SHCS Blank | 4 | 9.27 | $14.72 | $58.90 | BLANKS |
| 612 | I5536B080 | M36 x 80: 12.9 | SHCS Blank | 9 | 3.52 | $5.99 | $53.88 | BLANKS |
| 613 | I5536B090 | M36 x 90: 12.9 | SHCS Blank | 4 | 3.71 | $6.15 | $24.61 | BLANKS |
| 614 | I5536B130 | M36 x 130: 12.9 | SHCS Blank | 72 | 4.49 | $9.15 | $658.56 | BLANKS |
| 615 | I5536B280 | M36 x 280: 12.9 | SHCS Blank | 1 | 7.39 | $12.91 | $12.91 | BLANKS |
| 616 | I5536B600 | M36 x 600: 12.9 | SHCS Blank | 22 | 13.60 | $21.44 | $471.69 | BLANKS |
| 617 | I5536B675 | M36 x 675: 12.9 SHCS | Blank | 14 | 13.40 | $23.66 | $331.24 | BLANKS |
| 618 | I5536B680 | M36 x 680: 12.9 | SHCS Blank | 20 | 13.60 | $21.44 | $428.74 | BLANKS |
| 619 | I5542B150 | M42 x 150: 12.9 | SHCS Blank | 1 | 6.97 | $12.17 | $12.17 | BLANKS |
| 620 | I5542B280 | M42 x 280: 12.9 | SHCS Blank | 55 | 10.40 | $16.61 | $913.41 | BLANKS |
| 621 | I5542B400 | M42 x 400: 12.9 | SHCS Blank | 4 | 13.56 | $20.91 | $83.66 | BLANKS |
| 622 | I5542B490 | M42 x 490: 12.9 | SHCS Blank | 34 | 16.20 | $24.62 | $837.06 | BLANKS |
| 623 | I5548B070 | M48 x 70: 12.9 | SHCS Blank | 1 | 8.66 | $10.57 | $10.57 | BLANKS |
| 624 | I5548B500 | M48 x 500: 12.9 | SHCS Blank | 8 | 22.47 | $37.69 | $301.55 | BLANKS |
| 625 | I5564B204 | M64 x 204: 12.9 SOCKET | HEAD CAPSCREW BLANK | 1 | 12.14 | $38.52 | $38.52 | BLANKS |
| 626 | I5624B200 | M24 x 200: 8.8 | Hex Bolt Blank | 51 | 2.38 | $4.35 | $223.97 | BLANKS |
| 627 | I5624B300 | M24 x 300: 8.8 | Hex Bolt Blank | 23 | 3.24 | $5.56 | $127.81 | BLANKS |
| 628 | I5624B320 | M24 x 320: 8.8 | Hex Bolt Blank | 3 | 3.41 | $5.76 | $17.29 | BLANKS |
| 629 | I5624B400 | M24 x 400: 8.8 | Hex Bolt Blank | 87 | 4.10 | $6.59 | $572.98 | BLANKS |
| 630 | I5630B080 | M30 x 80: 8.8 | Hex Bolt Blank | 3 | 2.27 | $3.05 | $9.16 | BLANKS |
| 631 | I5630B250 | M30 x 250: 8.8 | Hex Bolt Blank | 417 | 4.43 | $7.02 | $2,926.26 | BLANKS |
| 632 | I5630B300 | M30 x 300: 8.8 | Hex Bolt Blank | 16 | 5.23 | $8.03 | $128.41 | BLANKS |
| 633 | I5630B320 | M30 x 320: 8.8 | Hex Bolt Blank | 2 | 5.50 | $8.35 | $16.69 | BLANKS |
| 634 | I5630B360 | M30 x 360: 8.8 | Hex Bolt Blank | 103 | 6.04 | $8.99 | $925.99 | BLANKS |
| 635 | I5630B500 | M30 x 500: 8.8 | Hex Bolt Blank | 2 | 7.92 | $11.53 | $23.07 | BLANKS |
| 636 | I5636B120 | M36 x 120: 8.8 | Hex Bolt Blank | 1 | 4.25 | $6.99 | $6.99 | BLANKS |
| 637 | I5636B500 | M36 x 500: 8.8 | Hex Bolt Blank | 4 | 11.66 | $16.28 | $65.14 | BLANKS |
| 638 | I5642B400 | M42 x 400: 8.8 | Hex Bolt Blank | 18 | 13.56 | $17.77 | $319.92 | BLANKS |
| 639 | I5648B400 | M48 x 400: 8.8 | Hex Bolt Blank | 110 | 19.05 | $27.52 | $3,026.70 | BLANKS |
| 640 | I5656B175 | M56 x 175: 8.8 | HEX BOLT BLANK | 18 | 10.76 | $22.83 | $410.90 | BLANKS |
| 641 | I5664B165 | M64 x 165: 8.8 | HEX BOLT BLANK | 2 | 10.76 | $16.10 | $32.20 | BLANKS |
| 642 | I5720B070 | M20 x 70 10.9 | Hex Capscrew Blank | 41 | 1.35 | $2.00 | $82.00 | BLANKS |
| 643 | I5720B090 | M20 x 90 10.9 | Hex Capscrew Blank | 180 | 1.35 | $2.12 | $381.42 | BLANKS |
| 644 | I5720B160 | M20 x 160 10.9 | Hex Capscrew Blank | 103 | 1.35 | $2.12 | $218.26 | BLANKS |

| | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 646 | I5724B190 | M24 x 190: 10.9 | Hex Bolt Blank | 43 | 2.29 | 4.48 | 192.79 | BLANKS |
| 647 | I5724B200 | M24 x 200: 10.9 | Hex Bolt Blank | 3 | 2.38 | 4.60 | 13.79 | BLANKS |
| 648 | I5724B340 | M24 x 340: 10.9 | Hex Bolt Blank | 37 | 3.58 | 6.29 | 232.84 | BLANKS |
| 649 | I5727B155 | M27 x 155: 10.9 HHCS BLANK | | 202 | 2.77 | 6.19 | 1,249.98 | BLANKS |
| 650 | I5730B060 | M30 x 60: 10.9 | Hex Bolt Blank | 1 | 2.27 | 3.21 | 3.21 | BLANKS |
| 651 | I5730B080 | M30 x 80: 10.9 | Hex Bolt Blank | 6 | 2.27 | 3.22 | 19.30 | BLANKS |
| 652 | I5730B160 | M30 x 160: 10.9 | Hex Bolt Blank | 10 | 3.35 | 5.84 | 58.40 | BLANKS |
| 653 | I5730B320 | M30 x 320: 10.9 | Hex Bolt Blank | 46 | 5.50 | 8.83 | 406.34 | BLANKS |
| 654 | I5730B340 | M30 x 340: 10.9 | Hex Bolt Blank | 4 | 5.77 | 9.18 | 36.73 | BLANKS |
| 655 | I5736B200 | M36 x 200: 10.9 | Hex Bolt Blank | 29 | 5.84 | 9.34 | 270.76 | BLANKS |
| 656 | I5736B260 | M36 x 260: 10.9 | Hex Bolt Blank | 1 | 7.01 | 10.84 | 10.84 | BLANKS |
| 657 | I5736B360 | M36 x 360: 10.9 | Hex Bolt Blank | 1 | | 10.84 | 10.84 | BLANKS |
| 658 | I5736B400 | M36 x 400: 10.9 | Hex Bolt Blank | 2 | 8.94 | 13.56 | 27.11 | BLANKS |
| 659 | I5742B090 | M42: 10.9 | Hex Bolt Blank | 10 | 9.72 | 14.56 | 145.61 | BLANKS |
| 660 | I5742B100 | M42 x 100: 10.9 | Hex Bolt Blank | 10 | 5.65 | 5.40 | 53.98 | BLANKS |
| 661 | I5742B320 | M42 x 320: 10.9 | Hex Bolt Blank | 6 | 10.26 | 10.26 | 61.54 | BLANKS |
| 662 | I5742B360 | M42 x 360: 10.9 | Hex Bolt Blank | 1 | 11.45 | 16.27 | 16.27 | BLANKS |
| 663 | I5742B420 | M42 x 400: 10.9 | Hex Bolt Blank | 1 | 12.51 | 17.64 | 17.64 | BLANKS |
| 664 | I5742B420 | M42 x 420: 10.9 | Hex Bolt Blank | 8 | 13.56 | 19.00 | 152.02 | BLANKS |
| 665 | I5748B400 | M48 x 400: 10.9 | Hex Capscrew Blank | 22 | 12.14 | 19.73 | 434.03 | BLANKS |
| 666 | I5748B600 | M48 x 600: 10.9 | Hex Bolt Blank | 4 | 19.03 | 29.16 | 116.66 | BLANKS |
| 667 | I5764B180 | M64 x 180: 10.9 | Hex Bolt Blank | 8 | 25.92 | 38.82 | 310.55 | BLANKS |
| 668 | I5764B230 | M64 x 230: 10.9 | Hex Bolt Blank | 1 | 25.92 | 19.07 | 19.07 | BLANKS |
| 669 | I5848B260 | M48 x 260: 10.9 | SHCS Blank | 1 | 25.92 | 19.08 | 19.08 | BLANKS |
| 670 | I5930B100 | M30 x 100: 12.9 | Hex Head Capscrew | 15 | 14.21 | 25.75 | 386.30 | BLANKS |
| 671 | I5930B160 | M30 X 160 12.9 HHCS | | 4 | 2.54 | 3.46 | 13.84 | BLANKS |
| 672 | I5936B140 | M36 x 140: 12.9 | Hex Capscrew Blank | 117 | 6.08 | 6.32 | 739.21 | BLANKS |
| 673 | I5936B400 | M36 x 400: 12.9 | Hex Capscrew Blank | 6 | 5.20 | 9.22 | 55.30 | BLANKS |
| 674 | I5942B200 | M42 x 200: 12.9 | Hex Capscrew Blank | 11 | 9.72 | 12.25 | 134.71 | BLANKS |
| 675 | I5942B300 | M42 x 300: 12.9 | Hex Capscrew Blank | 77 | 8.29 | 10.01 | 770.77 | BLANKS |
| 676 | I5942B600 | M42 x 600: 12.9 | Hex Capscrew Blank | 107 | 10.93 | 13.36 | 1,429.95 | BLANKS |
| 677 | I5948B200 | M48 x 200: 12.9 | Hex Capscrew Blank | 48 | 18.84 | 22.80 | 1,094.50 | BLANKS |
| 678 | I5948B300 | M48 x 300: 12.9 | Hex Capscrew Blank | 35 | 12.14 | 15.77 | 551.92 | BLANKS |
| 679 | I5948B600 | M48 x 600: 12.9 | Hex Capscrew Blank | 221 | 15.58 | 19.54 | 4,317.31 | BLANKS |
| 680 | I6448B215 | M48 x 215 8.8 | SHCS Blank | 51 | 25.92 | 32.53 | 1,658.85 | BLANKS |
| 681 | I6730B275 | M27 275MM 10.9 HVY HEX PER | DIN 6914 | 10 | 12.14 | 23.06 | 230.62 | BLANKS |
| 682 | I6742B215 | M42 X 215MM 10.9 HVY HEX PER | DIN6914 "AHS" ON HEAD | 197 | 4.04 | 0.00 | 0.00 | BLANKS |
| 683 | I8710B074 | 1 1/4 X 7-1/2 L43 HVY HEX | BOLT CHARPY | 28 | 6.08 | 13.59 | 380.36 | BLANKS |
| 684 | I8710B080 | 1 1/4 X 8-1/2 L43 HVY HEX | BOLT CHARPY PER PRINT 256697 | 50 | 3.65 | 10.52 | 525.85 | BLANKS |
| 685 | I8710B114 | 1 1/4 x 11-1/2: B7 L7 | | 3 | 3.65 | 11.60 | 57.96 | BLANKS |
| 686 | I8710B120 | 1 1/4 x 12: B7 L7 | Heavy Hex Bolt Blank Inv. | 2 | 4.18 | 5.15 | 10.30 | BLANKS |
| 687 | I8710B170 | 1 1/4 x 17: B7 L7 | Heavy Hex Bolt Blank Inv. | 7 | 4.18 | 6.96 | 48.69 | BLANKS |
| 688 | I8716B060 | 2 X 6 A320 L7 HEAVY HEX | HEAD BOLT BLANK | 43 | 8.02 | 10.16 | 436.75 | BLANKS |
| 689 | I8724B080 | 3 x 8: A320 L43 Charpy | Heavy Hex Bolt Blank Inv. | 17 | 25.06 | 98.42 | 1,673.19 | BLANKS |
| 690 | I8808B024 | 3/4 x 2 1/2: 316SS SHCS | Socket Head Capscrew Blank | 7 | 0.61 | 4.89 | 34.22 | BLANKS |
| 691 | I8905B100 | 1 x 10: 304 SS B8 | SOCKET HEAD CAPSCREWS | 4 | 2.88 | 41.78 | 167.13 | BLANKS |
| 692 | I8914B040 | 1-3/4 x 4: 18-8 SS | SOCKET HEAD CAPSCREWS | 1 | 0.25 | 27.86 | 27.86 | BLANKS |
| 693 | I9010B127 | 1-1/4 X 12-7/8: KNIFE BOLT | SHEAR KNIFE BOLT | 3 | 4.48 | 12.73 | 38.19 | BLANKS |
| 694 | I9807B120 | 7/8 x 12 316 SS HEX BOLT BLANK | | 281 | 2.27 | 17.13 | 4,814.65 | BLANKS |
| 695 | I9809B064 | 1-1/8 x 6-1/2: 316 SS BLANK | Hex Head Bolts | 2 | 0.27 | 19.86 | 39.91 | BLANKS |
| 696 | I9810B040 | 1 1/4 x 4: B8M HEAVY HEX BLANK | HEAVY Hex Bolt Blank Inv. | 3 | 2.00 | 13.51 | 40.52 | BLANKS |
| 697 | I9812B160 | 1 1/2 x 16: 316 SS | Hex Bolt Blank inv. | 1 | 9.08 | 65.33 | 65.33 | BLANKS |
| 698 | I9908B044 | 1 x 4: 304 SS | HEX HEAD BOLT BLANK | 1 | 0.17 | 8.52 | 8.52 | BLANKS |
| 699 | I9916B044 | 1 1/4 x 4 1/2: 304SS HEX BOLT | | 2 | 2.00 | 9.49 | 47.45 | BLANKS |
| 700 | I9916B070 | 2 x 9: A193 B8 304SS | BOLT BLANK | 5 | 2.00 | 9.49 | 47.45 | BLANKS |
| 701 | I6904B040 | 1/2 X 4" HEX HD CAPSCREW 18-8 | STAINLESS STEEL BLANK BOLT | 2 | 10.69 | 48.10 | 96.20 | BLANKS |
| 702 | I9812B040 | 1-1/2 x 4: 316 SS SHCS BLANK | SOCKET HEAD CAPSCREW BLANKS | 2 | 3.57 | 34.43 | 8.87 | BLANKS |
| 703 | I8918B090 | 2 1/4 x 9: A193 B8 SOCKET | HEAD CAP SCREW | 2 | 0.23 | 22.05 | 44.10 | BLANKS |
| 704 | I9809B060 | 1 1/8 x 6: B8M SS | HVY HEX HEAD BOLT BLANK | 2 | 16.06 | 85.81 | 514.86 | BLANKS |
| 705 | I9812B020 | 1-1/2 x 2: 316 SS | HEX HEAD BOLT BLANKS | 2 | 2.60 | 34.87 | 69.73 | BLANKS |
| 706 | I9812B064 | 1-1/2 X 6-1/2 A193 B8M | HVY HEX BOLTS | 2 | 0.14 | 30.13 | 60.27 | BLANKS |
| 707 | I9904B100 | 1/2 x 10: 304 SS | HEX HEAD BOLTS BLANK | 3 | 6.69 | 95.08 | 190.16 | BLANKS |
| 708 | I9913B054 | 1 5/8 x 5 1/2 304SS HVY HEX | BOLT BLANK | 3 | 0.61 | 4.80 | 14.39 | BLANKS |
| 709 | S1009B200NF0000 | 1 1/8 x 20: B7 HVY HEX CAP | FNL HEAD STAMP HVY CAPSCREW | 13 | 4.41 | 25.35 | 329.55 | BLANKS |
| 710 | S1010B122A00000 | 1-1/4 X 12 1/4: B7 HEAVY HEX | BOLT BLNK WITH ASF HEADMARKING | 13 | 6.15 | 7.59 | 98.70 | BLANKS |
| 711 | S1212B133N00000 | 1-1/2X13.38 A384BD | HVY HX BLANK | 3 | 8.23 | 9.75 | 29.25 | BLANKS |
| 712 | S1218D240NC0000 | 2-1/4 X 24: BD DBLE HD HVY | HX BOLT BLANK W/ STELFAST LOGO | 2 | 30.87 | 49.12 | 98.25 | BLANKS |
| 713 | S1306B100NF0000 | 3/4 x 10: A325 FNL HEAD MARK | Structural Bolt Blank | 13 | 2.67 | 2.00 | 26.03 | BLANKS |
| 714 | S2012B150NC0000 | 1 1/2 x 15 GR 8 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 9 | 8.58 | 7.59 | 68.30 | BLANKS |
| 715 | S2014B150NC0000 | 1 3/4 x 15: GR 8 HEX BOLT | W/ "EMP" HEAD MARKING | 27 | 11.94 | 12.83 | 346.44 | BLANKS |
| 716 | S2015B104N00000 | 1 7/8 x 10-1/2: Gr 8 HEX | FOR 1-3/4" BODY BOUND BOLT | 27 | 10.38 | 14.93 | 403.11 | BLANKS |
| 717 | S2017B074N80000 | 2 1/8 X 7 1/2 GR8 HEX BOLT BLK | MIL-S-1222H LOT ID | 2 | 12.12 | 15.85 | 31.69 | BLANKS |
| 718 | S2114B082N00000 | 1-3/4 x 8.280/8.220 1045 HEX | BOLT BLANK PER PRINT, NO HT | 10 | 7.33 | 11.13 | 111.28 | BLANKS |
| 719 | S3008B050N0NOVA | 1 x 5: A574 ROUND HEX | BLANKS / NO BROACH | 1 | 1.70 | 5.50 | 5.50 | BLANKS |
| 720 | S3010B072N00000 | 1 1/4 X 7 1/4 SHCS BLANK | INO BROACH LENGTH TOL +1/8/-0 | 19 | 3.72 | 8.16 | 155.12 | BLANKS |
| 721 | S4008B094YD0000 | 1 X 9 1/2 SPL GR8 T-SLOT BOLT | BLANK DANLY 9-0662-621 | 37 | 3.98 | 12.13 | 448.77 | BLANKS |
| 722 | I5524B250NF0000 | M24 X 250: 12.9 SHCS BLANK | FASTENAL HEAD MARKING | 17 | 2.42 | 4.57 | 77.70 | BLANKS |
| 723 | I5536B550NC0000 | M30 X 565: 10.9 DE STUD W/ | BROACHED END - NO THRDS (STK) | 1,461 | 5.90 | 9.95 | 14,529.65 | BLANKS |
| 724 | S8020B102N00000 | 2-1/2 X 10.24: 4340 HT PIN | W/DRILL PER PRINT 54350830 | 4 | 14.26 | 56.16 | 224.64 | BLANKS |
| 725 | S9510B094N0D000 | 1 X 9-1/2: GR 5 T-HEAD | BOLT W/ 1/4" DRILLED HOLE | 1 | 4.09 | 78.00 | 78.00 | BLANKS |
| 726 | WIND STOCK | MISC WIND STOCK: | | 70 | 0.00 | 6.50 | 455.00 | BLANKS |
| 727 | ID6116A | 2 - 4 Heavy Hex ACME NUT | | 155 | 2.99 | 5.77 | 894.58 | PNW |
| 728 | F6007C001 | 7/8 - 9: A194 2H HEAVY HEX | NUTS | 132 | 0.00 | 0.30 | 39.60 | PNW |
| 729 | F6007C001 | 7/8 - 9: A194 2H HEAVY HEX | NUTS | 132 | 0.30 | | 39.60 | PNW |
| 730 | F6018C | 2-1/4-4-1/2/2H HEAVY HEX NUTS | | | 0.30 | | 39.60 | PNW |
| 731 | F6030C | M30 - 3.5 CLASS 10 HVY HEX | NUT PER DIN 6915 | 9 | 4.19 | 5.00 | 45.00 | PNW |
| 732 | F6036C | M36 - 4: CLASS 10 HVY HEX | NUT PER DIN 6915 | 163 | 0.31 | 2.15 | 350.45 | PNW |
| 733 | F6042C | M42 - 4.5: CLASS 10 HVY HEX | NUT PER DIN 6915 | 2 | 0.54 | 3.00 | 6.00 | PNW |
| 734 | F70070001 | .7/8" F436 STD FLAT WASHER | 1-3/4" OD X 15/16" ID | 30 | 1.62 | 9.10 | 273.00 | PNW |
| 735 | F70070001 | .7/8" F436 STD FLAT WASHER | 1-3/4" OD X 15/16" ID | 264 | 0.00 | 0.10 | 26.40 | PNW |
| 736 | F70080 | 1-F436 WASHER | | 264 | | 0.10 | 26.40 | PNW |
| 737 | F70180 | 2-1/4-F436 WASHER | | 20 | 0.14 | 0.10 | 2.00 | PNW |
| | | | | 11 | 0.50 | 0.75 | 0.29 | PNW |

| | Item Number | Item desc_1 | item desc_2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | A | B | C | D | E | F | G | H |
| 738 | F70300 | M30 FLAT WASHER PER | DIN 6916-33 | 39 | 0.45 | $0.39 | $15.21 | PNW |
| 739 | F70360 | M36 FLAT WASHER PER DIN | 6916-37 | 199 | 0.25 | $1.00 | $199.00 | PNW |
| 740 | F70480 | M48 MOSER WASHER W/GEOMET | | 58 | 0.70 | $13.58 | $787.64 | PNW |
| 741 | N0814C | I1-3/4 - 5 316 SS | HEX NUTS | 5 | | | | PNW |
| 742 | N6008E | 1 - 8: Finished Hex Nut | | 123 | 0.28 | $0.33 | $40.59 | PNW |
| 743 | P1309C050 | 1 1/8 - 7 x 5 A325 STRUCTURAL | BOLT HEAVY HEX PLAIN | 2 | 0.00 | $2.07 | $4.14 | PNW |
| 744 | P5616C070N04014 | M16 X 2.0 X 70: 8.8 HHCS PER | ISO 4017 PLAIN FINISH | 298 | 0.35 | $0.44 | $129.63 | PNW |
| 745 | P6005F | 5/8-18-2H HEAVY HEX NUTS | | 1,372 | 0.60 | $0.18 | $246.96 | PNW |
| 746 | P6006CLA563DH | 3/4 - 10: ASTM A563 DH | HEAVY HEX NUT DAC 320 | 8 | 0.19 | $0.55 | $4.40 | PNW |
| 747 | P6006CNA563DH | 3/4 - 10: ASTM A563 DH | HEAVY HEX NUT PLAIN | 110 | 0.19 | $0.21 | $23.10 | PNW |
| 748 | P6006F | 3/4-16 -2H GR6 FINISH HEX NUT | | 400 | 0.19 | $0.05 | $21.72 | PNW |
| 749 | P6007C001 | 7/8 - 9: A194 2H HEAVY HEX | NUTS | 88 | 0.00 | $0.26 | $17.26 | PNW |
| 750 | P6007F | 7/8-14-2H HEAVY HEX NUTS | | 2,016 | 0.30 | $0.26 | $524.68 | PNW |
| 751 | P6008ELA563DH | 1 - 8: ASTM A563 DH | HEAVY HEX NUT DAC 320 | 5 | 0.43 | $7.01 | $35.05 | PNW |
| 752 | P6008ENA563DH | 1 - 8: ASTM A563 DH | HEAVY HEX NUT PLAIN | 392 | 0.43 | $0.69 | $270.48 | PNW |
| 753 | P6008F | 1 - 14. 2H HVY HEX NUT | | 355 | 0.43 | $0.36 | $127.80 | PNW |
| 754 | P6009C | 1 1/8 - 7 2H HEAVY HEX NUTS | | 55 | 0.59 | $0.44 | $24.20 | PNW |
| 755 | P6009CNA1942H | 1 1/8 - 7 A194 2H HEAVY | HEX NUT PLAIN | 80 | 0.59 | $0.59 | $47.20 | PNW |
| 756 | P6009F | 1 1/8 - 12 . 2H HVY HEX NUT | | 273 | 0.59 | $0.48 | $131.04 | PNW |
| 757 | P6010C | 1-1/4-7 2H HVY. HEX NUT | | 50 | 0.79 | $0.69 | $34.75 | PNW |
| 758 | P6010CLA563DH | 1 1/4 - 7: ASTM A563 DH | HEAVY HEX NUT DAC 320 | 23 | 0.79 | $0.59 | $13.57 | PNW |
| 759 | P6010CN1942H | 1 1/4 - 7 A194 2H HEAVY HEX | NUT PLAIN FINISH | 20 | 0.00 | $1.62 | $32.40 | PNW |
| 760 | P6010F | 1 1/4 - 12 : 2H HVY HEX NUT | | 68 | 0.79 | $0.63 | $42.84 | PNW |
| 761 | P6011C | 1-3/8-6 . 2H HVY. HEX NUT | | 105 | 1.02 | $0.79 | $82.95 | PNW |
| 762 | P6011F | 1 3/8 - 12 . 2H HVY HEX NUT | | 196 | 1.02 | $1.01 | $197.96 | PNW |
| 763 | P6012C | 1 1/2 - 12.2H hvy hex nut | was gr2 elastic stop NUT ZN&CL | 20 | 1.31 | $10.63 | $212.60 | PNW |
| 764 | P6012CNA1942H | 1 5/8 - 5.5 A194 2H HEAVY | HEX NUT PLAIN | 463 | 1.62 | $1.75 | $810.25 | PNW |
| 765 | P6013F | 1 5/8 - 12 . 2H HVY HEX NUT | | 80 | 1.62 | $1.29 | $103.20 | PNW |
| 766 | P6014 | 1-3/4 HVY HEX NUT BLANK | BORED FOR 8 TPI | 201 | 1.62 | $4.00 | $804.00 | PNW |
| 767 | P6014C | 1 3/4 - 5 HVY HEX NUT | | 72 | 2.04 | $1.58 | $113.76 | PNW |
| 768 | P6014C001 | 1 3/4 - 5 : 2H HEX NUT | | 33 | 2.04 | $1.58 | $52.14 | PNW |
| 769 | P6014CHA1942H | 1 3/4 - 5: A194 2H HVY HEX | NUT HDG | 10 | 2.04 | $2.20 | $22.00 | PNW |
| 770 | P6014E | 1-3/4-8 . DH HVY HEX NUT | | 139 | 2.04 | $1.89 | $262.71 | PNW |
| 771 | P6014F | 1-3/4 - 12 . 2H HEAVY HEX NUTS | | 13 | 2.04 | $1.99 | $25.87 | PNW |
| 772 | P6015C | 1-7/8"-5 2H HVY HEX NUT | | 24 | 2.41 | $1.99 | $47.76 | PNW |
| 773 | P6015CNA1942H | 1 7/8 - 5 A194 2H HEAVY | HEX NUT PLAIN | 10 | 2.41 | $2.60 | $26.00 | PNW |
| 774 | P6016C | 2"- 4-1/2 . 2H HVY HEX NUT | | 10 | 2.99 | $2.50 | $25.00 | PNW |
| 775 | P6016E | 2"-8 DH HVY HEX NUT | | 6 | 2.99 | $2.46 | $14.76 | PNW |
| 776 | P6016E001 | 2 - 8 . 2H HEAVY HEX NUT | | 12 | 2.99 | $3.76 | $45.12 | PNW |
| 777 | P6018C | 2-1/4- 4.5 2H HVY HEX NUT | | 36 | 4.19 | $3.95 | $142.20 | PNW |
| 778 | P6020F | 2 1/2 - 12 . 2H HEX NUT | | 3 | 7.38 | $6.50 | $19.50 | PNW |
| 779 | P6030CI403210DB | M30 X 3.5: ISO4032 CLASS 10 | HEX NUT DACROMET 500B PLATING | 144 | 0.31 | $1.11 | $159.84 | PNW |
| 780 | P6030CDNEN14399 | M30 X 3.5: CLASS 10 EN14399 | HVY HEX NUT PLAIN FINISH | 46 | 0.49 | $1.60 | $73.69 | PNW |
| 781 | P6033CI403210PL | M33 X 3.5: ISO 4032 HEX NUT | ISO 4032 PLAIN **DO NOT USE** | 28 | 0.63 | $1.60 | $44.80 | PNW |
| 782 | P6036C | M36 - 4 . CLASS B LOW CARBON | SPERICAL HEX NUT | 4 | 0.54 | $1.10 | $4.40 | PNW |
| 783 | P6036CDEIN6915 | IM36 X 4.0: CL10 DIN6915 | IHX NUT DELTA TONE ISO 10683 | 4 | 1.12 | $1.63 | $6.52 | PNW |
| 784 | P6036CHDIN6915L | IM36 X 4.0: CL10 HV HEX NUT DIN | 6915 HDG ISO10684 W/LUB | 1 | 1.14 | $4.05 | $4.05 | PNW |
| 785 | P6036CNASTM563 | IM36 X 4.0: CLASS 10 HEX NUT | PER ASTM A563M PLAIN FINISH | 10 | 0.86 | $13.56 | $135.50 | PNW |
| 786 | P6036CNDIN6915 | IM36 X 4.0: CLASS 10 DIN 6915 | HVY HEX NUT PLAIN FINISH | 22 | 1.14 | $2.65 | $58.37 | PNW |
| 787 | P6036CNEN14399 | M36 X 4.0: CL10 HVY HEX | NUT PLAIN PER EN14399-4 | 26 | 1.14 | $2.91 | $75.66 | PNW |
| 788 | P6042CO00G00VES | M42X4.5 CLASS 10 HEX NUT | DIN 6915 HDG | 10 | 1.62 | $6.80 | $68.00 | PNW |
| 789 | P6042CHDIN6915L | M42 X 4.5:CL10 HV NUT DIN6915/ | DAST HDG ISO10684 W/LUB. | 5,312 | 1.73 | $3.24 | $17,184.32 | PNW |
| 790 | P6042CNDAST021 | M42 x 4.5: CLASS 10 HEX NUT | NUT PLAIN PER DAST-021 | 30 | 1.73 | $4.43 | $132.90 | PNW |
| 791 | P6042CNDIN6915 | M42 x 4.5: CLASS 10 DIN 6915 | HVY HEX NUT PLAIN FINISH | 8 | 1.14 | $4.01 | $32.06 | PNW |
| 792 | P6048CD985L10ZN | M48 X 5.0: DIN 985 CLASS 10 | LOCK NUT / ZINC **DO NOT USE** | 2 | 1.36 | $12.22 | $24.44 | PNW |
| 793 | P6048CHDAST021 | M48 X 5.0: CLASS 10 HEX NUT | NUT PER DAST-021 HDG | 10 | 2.64 | $13.06 | $130.80 | PNW |
| 794 | P6048CNDIN6915 | M48 X 5.0: CLASS 10 DIN 6915 | HVY HEX NUT PLAIN FINISH | 33 | 2.64 | $5.80 | $191.40 | PNW |
| 795 | P6048CNISO4032 | M48 X 5.0: ISO 4032 CLASS 10 | HEX NUT PLAIN FINISH | 7 | 2.19 | $4.34 | $30.38 | PNW |
| 796 | P6056CNDIN6915 | M56 - 5.5 DIN6915 HEAVY HEX | NUT HDG TAPPED AFTER GALV CL10 | 393 | | $17.45 | $6,859.78 | PNW |
| 797 | P6107C | 7/8-9-C3 WEATHERING NUT | | | | | | PNW |
| 798 | P6108C | 1-8-C3 WEATHERING NUT | | 2,688 | 2.97 | $0.25 | $667.00 | PNW |
| 799 | P6208ENA563DH3 | 1 - 8 A563 DH3 HEAVY HEX NUT | | 1,131 | 4.25 | $0.70 | $791.70 | PNW |
| 800 | P6212CNA563DH3 | 1 1/2 - 6 A563 DH3 HEAVY | HEX NUT | 795 | 0.00 | $0.49 | $387.17 | PNW |
| 801 | P6330CNDIN934 | M20 - 2.5: DIN 934 CLASS 10 | HEX NUT PLAIN FINISH | 4 | 0.14 | $0.29 | $1.16 | PNW |
| 802 | P6330CHISO4032 | M30 X 3.5: CLASS 10 HEX NUT | ISO 4032 / HDG / TAP AFTER HDG | 6 | 0.50 | $0.86 | $5.16 | PNW |
| 803 | P6330CNDIN934 | M36 X 4.0: CLASS 10 HEX NUT | DIN 934 PLAIN FINISH | 21 | 0.50 | $0.86 | $18.10 | PNW |
| 804 | P6333CHISO4032 | M33 X 3.5: ISO 4032 CLASS 10 | HEX NUT HOT DIP GALV (RETAP) | 5 | 0.65 | $1.90 | $9.50 | PNW |
| 805 | P6342CNDIN934 | M42 - 4.5: DIN 934 CLASS 10 | HEX NUT PLAIN FINISH | 10 | 1.44 | $2.12 | $21.20 | PNW |
| 806 | P6342CNISO4032 | M42 X 4.5: CLASS 10 HEX NUT | ISO 4032 PLAIN FINISH | 10 | 1.14 | $2.05 | $20.49 | PNW |
| 807 | P6348CNDIN934 | M48 X 5.0: DIN 934 CLASS 10 | HEX NUT PLAIN FINISH | 272 | 2.14 | $4.82 | $1,311.04 | PNW |
| 808 | P6348CZISO4032 | M48 X 5.0: CL10 ISO4032 HEX | NUT DAC 500B PLATING | 4 | 2.14 | $4.92 | $19.68 | PNW |
| 809 | P6407C | 7/8-9-A325 HEAVY HEX NUT | | 100 | 2.97 | $0.26 | $26.00 | PNW |
| 810 | P6408C | 1-8-A325 HEAVY HEX NUT | | 335 | 4.25 | $0.34 | $113.90 | PNW |
| 811 | P6420C070S0NZFW | M20 - 2.5 X 70: 8.8 SHCS DIN | 912 / PLT PER VDA235 | 24 | 0.00 | $0.85 | $20.40 | PNW |
| 812 | P6530CNDIN985 | M30 X 3.5: CLASS 10 LOCK NUT | PER DIN 985 / PLAIN FINISH | 4 | 0.00 | $2.02 | $6.07 | PNW |
| 813 | P6536CNDIN985 | M36 X 4.0: CLASS 10 LOCK NUT | PER DIN 985 / PLAIN FINISH | 1 | 0.91 | $2.78 | $2.78 | PNW |
| 814 | P6542CNDIN985 | M42 X 4.5: CLASS 10 LOCK NUT | PER DIN 985 / PLAIN FINISH | 390 | 0.00 | $4.39 | $1,711.32 | PNW |
| 815 | P6548CNDIN985 | M48 X 5.0: DIN 985 CLASS 10 | LOCK NUT ZINC PLATED | 22 | 2.10 | $12.67 | $276.74 | PNW |
| 816 | P70050 | 1 5/8 F436 WASHER | | 17,420 | 0.05 | $0.05 | $871.00 | PNW |
| 817 | P70060LAF436 | 3/4" ASTM F436 FLAT WASHER | DAC 320 FINISH | 7 | 0.05 | $0.45 | $3.16 | PNW |
| 818 | P70060NAF436 | 3/4" ASTM F436 FLAT WASHER | PLAIN FINISH | 596 | 0.05 | $0.05 | $29.80 | PNW |
| 819 | P70070001 | 7/8" F436 STD FLAT WASHER | 1-3/4" OD X 15/16" ID | 1,174 | 0.12 | $0.09 | $100.82 | PNW |
| 820 | P70080 | 1" F436 FLAT WASHER | | 257 | 0.14 | $0.10 | $25.70 | PNW |
| 821 | P70080LAF436 | 1" ASTM F436 FLAT WASHER | DAC 320 FINISH | 8 | 0.09 | $1.12 | $8.96 | PNW |
| 822 | P70080NAF436 | 1" ASTM F436 FLAT WASHER | PLAIN FINISH | 120 | 0.09 | $0.12 | $14.40 | PNW |
| 823 | P70080NAF436-3 | 1" ASTM F436-3 FLAT WASHER | PLAIN FINISH | 240 | 0.00 | $0.15 | $35.62 | PNW |
| 824 | P70090 | 1-1/8 ASTM F436 WASHER | | 879 | 0.17 | $0.15 | $131.85 | PNW |
| 825 | P70090NAF436 | 1 1/8 ASTM F436 WASHER | HOT DIP GALVANIZED | 151 | 0.11 | $0.16 | $24.92 | PNW |
| 826 | P70100LAF436 | 1 1/4: ASTM F436 FLAT WASHER | DAC 320 FINISH | 8 | 0.13 | $1.01 | $8.06 | PNW |
| 827 | P70100NAF436 | 1 1/4: ASTM F436 FLAT WASHER | PLAIN FINISH | 390 | 0.13 | $0.20 | $78.00 | PNW |
| 828 | P70101 | 1 1/4" F436 FLAT WASHER | | 25 | 0.21 | $0.16 | $4.00 | PNW |
| 829 | P70120NAF436 | 1 1/2 ASTM F436 FLAT WASHER | PLAIN FINISH | 49 | 0.00 | $0.22 | $10.54 | PNW |

C:\Users\...\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\PB8D2K4N\Inventory as of bankruptcy 063011.xls   Inventory

11-15719-pmc    Doc 44    FILED 07/14/11    ENTERED 07/14/11 19:29:26    Page 27 of 214

| # | Item Number | item desc_1 | item desc_2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 830 | P70120NAF436-3 | 1 1/2 ASTM F436-3 FLAT WASHER | PLAIN FINISH | 151 | 0.00 | $0.40 | $60.25 | PNW |
| 831 | P70120NAF436-3S | 1 1/2 ASTM F436-3 FLAT WASHER | .3125" THICK PLAIN FINISH | 1,709 | 0.00 | $0.90 | $1,529.56 | PNW |
| 832 | P70130 | 1 5/8" F436 FLAT WASHER | | 273 | 0.20 | $0.38 | $103.74 | PNW |
| 833 | P70130HAF436 | 1 5/8 ASTM F436 WASHER | HOT DIP GALVANIZED | 64 | 0.32 | $0.29 | $18.56 | PNW |
| 834 | P70150HAF436 | 1 7/8 ASTM F436 WASHER | HOT DIP GALVANIZED | 28 | 0.39 | $0.50 | $14.00 | PNW |
| 835 | P70160020 | 4 1/2" OD x 2" ID x 5/16" | Thick Spcl Washer 1018HR | 10 | 0.63 | $3.15 | $31.50 | PNW |
| 836 | P70220 | 12-3/4" F436 WASHER | | 112 | 0.95 | $1.07 | $119.84 | PNW |
| 837 | P70240DT7349HVPL | DIN 7349 WASHER 295-350HV | PLAIN FINISH **DO NOT USE** | 10 | 0.26 | $1.13 | $11.30 | PNW |
| 838 | P70300NEN14399 | M30: EN14399 300HV WASHER | PLAIN FINISH | 9 | 0.50 | $0.50 | $4.50 | PNW |
| 839 | P70330I7089HVPL | M33: ISO 7089 WASHER HV 300 | PLAIN FINISH **DO NOT USE** | 45 | 0.16 | $1.00 | $45.00 | PNW |
| 840 | P70360EN14399PL | M36: FLATWASHER EN14399-6 PLN | 300HV/LOT ID/PER CPS002 REV 2 | 45 | 0.16 | $1.00 | $45.00 | PNW |
| 841 | P70360HEN14399D | M36: 300HV STRUCT. WASHER PER | EN14399/DIN6916 HDG ISO 10684 | 19,500 | 0.00 | $0.36 | $7,059.00 | PNW |
| 842 | P70360NDIN6916 | M36: 300HV DIN 6916 STRUCTURAL | WASHER / PLAIN FINISH | 43,733 | 0.25 | $0.45 | $19,679.85 | PNW |
| 843 | P70420HDAST021D | M42: 300HV STRUCT WASHER DAST | RICH. 021/D6918 HDG ISO 10684 | 92 | 0.25 | $0.90 | $82.80 | PNW |
| 844 | P70420NDAST21 | DAST21 300HV FLAT WASHER | | 15,348 | 0.47 | $0.83 | $12,662.10 | PNW |
| 845 | P70480HDAST021 | M48: DASt-021 300HV STRUCTURAL | WASHER PLAIN FINISH | 2,064 | 0.47 | $0.66 | $1,364.30 | PNW |
| 846 | P70480YDAST021 | M48: DASt-021 300HV STRUCTURAL | WASHER ZINC/YELLOW PLATED | 22 | 0.70 | $2.20 | $48.40 | PNW |
| 847 | P70560HDAST021D | M56: 300HV STRUCT WASHER DAST | RICH. 021/D6916 HDG ISO 10684 | 38 | 0.70 | $2.20 | $83.60 | PNW |
| 848 | P71050 | 5/8-F436 III WASHER | | 389 | 0.00 | $8.10 | $3,152.77 | PNW |
| 849 | P72240ZDIN7349 | M24: DIN7349 300HV HEAVY DUTY | FLAT WASHER DAC 500B PLATED | 48 | 0.05 | $0.08 | $3.84 | PNW |
| 850 | P73100N00000 | 1 1/4: MEDIUM LOCK WASHER | PLAIN FINISH | 13 | 0.10 | $1.29 | $16.77 | PNW |
| 851 | P73120N00000 | 1 1/2: MEDIUM LOCK WASHER | PLAIN FINISH | 98 | 0.00 | $0.21 | $20.28 | PNW |
| 852 | P75330HISO7089 | M33: ISO 7089 WASHER HDG | HOT DIP GALV | 62 | 0.00 | $0.36 | $22.30 | PNW |
| 853 | P75330ZISO7089 | M33: 300HV ISO 7089 FLAT WASHR | DAC 500B PLATING | 6 | 0.20 | $1.50 | $8.99 | PNW |
| 854 | P75480ZISO7089 | M48: ISO 7089 FLAT | WASHER DAC 500B PLATING | 7 | 0.16 | $1.27 | $8.88 | PNW |
| 855 | P8048B29c | 6" X 29-1/2" 4340 WELDED PIN | TO PRINT C113433 | 4 | 0.70 | $3.44 | $13.76 | PNW |
| 856 | P9024CNDIN934 | M24 X 3.0: CLASS 8 HEX NUT | PER DIN 934 / PLAIN FINISH | 1 | 252.50 | $1,110.78 | $1,110.78 | PNW |
| 857 | P9030C2ISO4032 | M30 X 3.5: CLASS 8 ISO 4032 | HEX NUT DAC 500B COATING | 176 | 0.14 | $0.43 | $75.68 | PNW |
| 858 | S6030CDE6915SUZ | M30 X 3.5: CL 10 DIN 6915 HVY | HEX NUT DAC 500B SPECS | 262 | 0.50 | $0.90 | $235.80 | PNW |
| 859 | S6036C3N000G0SUZ | M36 X 4 CLASS 10 NUT W/HDG | DIN 6915 | 9 | 0.50 | $1.81 | $16.29 | PNW |
| 860 | S6036CAD6915APP | M36 X 4.0: CLASS 10 HVY HEX | NUT DIN 6915 DAC 500A | 21 | 1.30 | $3.05 | $64.05 | PNW |
| 861 | S6042C000N0G0VES | M42 X 4.5 CLASS 10 NUT | HDG | 27 | 1.87 | $7.25 | $195.75 | PNW |
| 862 | S6042C000N0G0AM | M42 x 4.5 CLASS 10 HEX TOWER | EAR NUT DIN 934 | 1 | 1.17 | $2.30 | $2.30 | PNW |
| 863 | S6042C000N0G0MT | M42 x 4.5 CLASS 10 NUT W/HDG | DIN 934 | 14 | 1.30 | $19.05 | $266.70 | PNW |
| 864 | S6042CHDR021NOX | M42 X 4.5: CL10 HVY HX NUT DST | RIC.021 TP AFT HDG ITEM# 14221 | 480 | 1.75 | $3.33 | $1,598.40 | PNW |
| 865 | S70120YSAE00SPA | 1-1/2" SAE THRU HARDENED FLAT | WASHER ZINC/YELLOW | 480 | 1.75 | $3.33 | $1,598.40 | PNW |
| 866 | S70360HDE6916SUZ | M30: 300HV DIN 6916 STRUCTURAL | WASHER DTDS PLTD PER CUST SPEC | 160 | 2.80 | $0.49 | $78.75 | PNW |
| 867 | S70360AD6916APP | M36: 300HV WASHER DIN 6916 | DAC 500A PLATED | 1 | 0.14 | $0.56 | $0.56 | PNW |
| 868 | S7036C000G0SUZ | M36 CLASS 10 WASHER W/HDG | DIN 935 | 2 | 2.30 | $3.96 | $7.92 | PNW |
| 869 | S7042C000G0VES | M42 CLASS 10 WASHER | HDG | 1 | 20.30 | $22.00 | $22.00 | PNW |
| 870 | W70420UDR021MAR | M42: HV 300 WASHER DAST | RICHLINIE 021 DACROMET 320 | 11 | 0.42 | $1.80 | $19.80 | PNW |
| 871 | W70480UDR021MAR | M48: HV 300 WASHER DAST | RICHLINIE 021 DACROMET 320 | 4 | 0.47 | $2.28 | $9.12 | PNW |
| 872 | R10181500CFO | 1018-1-1/2" CF STEEL BAR | | 4 | 0.70 | $4.76 | $19.04 | RAW |
| 873 | R10181750CD0 | 1018-1-3/4" CD STEEL BAR | | 1,850 | 0.00 | $0.83 | $1,535.50 | RAW |
| 874 | R10181850PD0 | 1018-2-4-1/2 PD (1.650/1.846) | ok to sub 1020 thru 1045 | 50 | | $1.50 | $75.00 | RAW |
| 875 | R10450500HR0 | 1045-1/2-HR | | 7,660 | 0.00 | $0.64 | $4,864.10 | RAW |
| 876 | R10450562HR0 | 1045-9/16 HR | | 495 | 0.00 | $0.22 | $108.90 | RAW |
| 877 | R10450625HR0 | 1045 5/8 HR | | 9,835 | 0.00 | $0.40 | $3,914.33 | RAW |
| 878 | R10450662PD0 | 1045-.660-.678 3/4-10 PD | | 675 | 0.00 | $0.39 | $386.10 | RAW |
| 879 | R10450750HR0 | 1045 3/4-HR STEEL BAR | | 675 | 0.00 | $0.95 | $641.25 | RAW |
| 880 | R10450780TP0 | 1045-.780 / .777 M20 T&P | | 91 | 0.00 | $0.59 | $53.96 | RAW |
| 881 | R10450875HR0 | 1045-7/8-HR STEEL S.B.Q. | | 700 | 0.00 | $0.48 | $332.50 | RAW |
| 882 | R10451000HR0 | 1045-1-HR STEEL BAR | | 780 | 0.00 | $0.48 | $374.40 | RAW |
| 883 | R10451125HR0 | 1045 1-1/8-HR STEEL BAR | | 100 | 0.00 | $0.59 | $59.30 | RAW |
| 884 | R10451172TP0 | 1045 1.172/1.169 (M30) | (do not use) USE 4140 MATERIAL | 100 | 0.00 | $0.52 | $52.00 | RAW |
| 885 | R10451375HR0 | 1045-1-3/8-HR STEEL BAR | | 30 | 0.00 | $0.51 | $15.30 | RAW |
| 886 | R10451500HR0 | 1045-1-1/2-HR STEEL BAR | | 2,738 | 0.00 | $0.59 | $1,623.63 | RAW |
| 887 | R10451540HR0 | 1045-1-54-1/4-HR STEEL BAR | | 1,144 | 0.00 | $0.70 | $800.80 | RAW |
| 888 | R10451875HR0 | 1045-1-7/8-HR STEEL BAR | | 30,827 | 0.00 | $0.66 | $20,407.47 | RAW |
| 889 | R10452000HR0 | 1045-2" HR STEEL BAR | | 180 | 0.00 | $0.60 | $108.00 | RAW |
| 890 | R10452250HR0 | 1045-2-1/4-HR STEEL S.B.Q | | 2,850 | 0.00 | $0.60 | $1,710.00 | RAW |
| 891 | R10452500HR0 | 1045-2-1/2-HR STEEL BAR | | 980 | 0.00 | $0.60 | $588.00 | RAW |
| 892 | R10454500HR0 | 1045-4-1/2 HR STEEL BAR | | 1,000 | 0.00 | $0.60 | $600.00 | RAW |
| 893 | R10454500HR011 | 1045 4 1/2 HR STEEL BAR | | 450 | 0.00 | $0.48 | $216.00 | RAW |
| 894 | R11441750CD0 | 1144-1-3/4 - CD ASTM A311 CL B | | 1,000 | 3.70 | $0.62 | $620.00 | RAW |
| 895 | R11442500CD0 | 1144-2-1/2-CD ASTM A311 CL B | | 275 | 0.00 | $1.16 | $319.00 | RAW |
| 896 | R15411085QT004 | 15411.085 / 1.087 M30 - 3.5 | HT RC 34-37 PER CPS 004 | 400 | 0.00 | $0.69 | $276.00 | RAW |
| 897 | R1740625 | 5/8" 17-4 | | 232 | 3.70 | $2.16 | $501.12 | RAW |
| 898 | R1740750 | 3/4" 17-4 | | 240 | 0.00 | $4.14 | $993.60 | RAW |
| 899 | R1741000 | 1" 17-4 | | 523 | 0.00 | $4.30 | $2,248.90 | RAW |
| 900 | R1741250 | 1 1/4" 17-4 | | 66 | 0.00 | $3.60 | $237.60 | RAW |
| 901 | R3040375 | 3/8" 304 STAINLESS STEEL | | 50 | 0.00 | $2.65 | $132.50 | RAW |
| 902 | R3040500 | 1/2" 304 STAINLESS STEEL | | 9 | 0.00 | $1.89 | $17.01 | RAW |
| 903 | R3040562 | 9/16" 304 STAINLESS STEEL | | 10 | 0.00 | $1.59 | $15.90 | RAW |
| 904 | R3040625 | 5/8" 304 STAINLESS STEEL | | 2 | 0.00 | $1.48 | $2.96 | RAW |
| 905 | R3040875 | 7/8" 304 STAINLESS STEEL | | 8 | 0.00 | $3.86 | $30.80 | RAW |
| 906 | R3041000 | 1" 304 STAINLESS STEEL | | 1 | 0.00 | $1.39 | $1.39 | RAW |
| 907 | R3041250 | 1-1/4" 304 STAINLESS STEEL | | 75 | 0.00 | $2.80 | $210.00 | RAW |
| 908 | R3041500 | 1-1/2" 304 STAINLESS STEEL | | 136 | 0.00 | $1.53 | $208.08 | RAW |
| 909 | R3041625 | 1-5/8" 304 STAINLESS STEEL | | 126 | 0.00 | $1.39 | $175.14 | RAW |
| 910 | R3041750 | 1-3/4" 304 STAINLESS STEEL | | 25 | 0.00 | $3.38 | $84.50 | RAW |
| 911 | R3042250 | 2-1/4" 304 STAINLESS STEEL | | 320 | 0.00 | $2.25 | $720.00 | RAW |
| 912 | R3042500 | 2-1/2" 304 STAINLESS STEEL | | 96 | 0.00 | $2.57 | $246.72 | RAW |
| 913 | R3043600 | 2" 304 STAINLESS STEEL | | 170 | 0.00 | $3.06 | $520.20 | RAW |
| 914 | R3090625 | 5/8" 309 STAINLESS STEEL | | 492 | 0.00 | $2.46 | $1,210.32 | RAW |
| 915 | R3090750 | 3/4" 309 STAINLESS STEEL | | 15 | 0.00 | $8.83 | $132.45 | RAW |
| 916 | R3090875 | 7/8" 309 STAINLESS STEEL | | 32 | 0.00 | $9.91 | $317.12 | RAW |
| 917 | R3100500 | 1/2" 310 STAINLESS STEEL | | 165 | 0.00 | $0.97 | $160.05 | RAW |
| 918 | R3101500 | 1-1/2" 310 STAINLESS STEEL | | 142 | 0.00 | $1.20 | $170.40 | RAW |
| 919 | R31604375 | 7/16" 316 STAINLESS STEEL | | 355 | 0.00 | $5.78 | $2,051.90 | RAW |
| 920 | R3160500 | 1/2" 316 STAINLESS STEEL | | 18 | 0.00 | $7.37 | $132.66 | RAW |
| 921 | R3160562 | 9/16" 316 STAINLESS STEEL | | 22 | 0.00 | $4.62 | $101.64 | RAW |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | Item_desc_1 | Item_desc_2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
| 922 | R3160625 | 5/8" 316 STAINLESS STEEL | | 12 | 0.00 | $6.52 | $78.19 | RAW |
| 923 | R3160750 | 3/4" 316 STAINLESS STEEL | | 44 | 0.00 | $1.91 | $84.04 | RAW |
| 924 | R3160875 | 7/8" 316 STAINLESS STEEL | | 16 | 0.00 | $2.09 | $33.44 | RAW |
| 925 | R3161125 | 1-1/8" 316 STAINLESS STEEL | | 20 | 0.00 | $4.81 | $96.20 | RAW |
| 926 | R3161250 | 1-1/4" 316 STAINLESS STEEL | | 445 | 0.00 | $4.70 | $2,091.50 | RAW |
| 927 | R3161375 | 1-3/8" 316 STAINLESS STEEL | | 474 | 0.00 | $3.79 | $1,796.46 | RAW |
| 928 | R3161409TP0 | 316SS 1.407-1.409 M36 T&P | | 75 | 0.00 | $1.54 | $115.60 | RAW |
| 929 | R3161750 | 1-3/4" 316 STAINLESS STEEL | | 166 | 0.00 | $4.44 | $737.04 | RAW |
| 930 | R3162250 | 2-1/4" 316 STAINLESS STEEL | | 116 | 0.00 | $1.86 | $215.76 | RAW |
| 931 | R3163000 | 3" 316 STAINLESS STEEL | | | | | | RAW |
| 932 | R3210500 | 1/2" 321 STAINLESS STEEL | | 180 | 3.70 | $2.45 | $441.00 | RAW |
| 933 | R3210625 | 5/8" 321 STAINLESS STEEL | | 45 | 0.00 | $11.76 | $529.20 | RAW |
| 934 | R3300625 | 5/8" 330 STAINLESS STEEL | | 145 | 0.00 | $11.76 | $1,705.20 | RAW |
| 935 | R4100500 | 1/2" 410 STAINLESS STEEL | | 7 | 0.00 | $21.02 | $147.14 | RAW |
| 936 | R4100562 | 9/16" 410 STAINLESS STEEL | | 483 | 0.00 | $2.20 | $1,062.60 | RAW |
| 937 | R4100875 | 7/8" 410 STAINLESS STEEL | | 120 | 0.00 | $2.20 | $264.00 | RAW |
| 938 | R4101000 | 1" 410 STAINLESS STEEL | | 74 | 0.00 | $2.65 | $196.10 | RAW |
| 939 | R4101125 | 1-1/8" 410 STAINLESS STEEL | | 113 | 0.00 | $3.22 | $363.86 | RAW |
| 940 | R41400500CFA | I4140H-1/2 COLD DRAWN | | 88 | 0.00 | $3.22 | $283.36 | RAW |
| 941 | R41400500HR0 | I4140-1/2-HR | | 13 | 0.00 | $1.59 | $20.67 | RAW |
| 942 | R41400608TP0 | I4140-.608/.605 5/6 DANLY SQ | | 570 | 0.00 | $1.20 | $684.00 | RAW |
| 943 | R41400622TP0 | I4140-.622/.618 5/8 TP | | 3,567 | 0.00 | $1.06 | $3,773.17 | RAW |
| 944 | R41400625HR0 | I4140-5/8 HR STEEL BAR | | 1,900 | 0.00 | $0.78 | $1,482.00 | RAW |
| 945 | R41400719PD0 | I4140-.719-.717 M20-2.5 PD MATL | | 3,657 | 0.00 | $0.71 | $2,596.47 | RAW |
| 946 | R41400737TP0 | I4140-.733/.737 3/4 DANLY SQ | | 3,500 | 0.00 | $0.87 | $3,027.50 | RAW |
| 947 | R41400743TP0 | I4140-.740/.743 T&P 3/4" | | 2,183 | 0.00 | $0.82 | $1,790.06 | RAW |
| 948 | R41400750HR0 | I4140-3/4-HR STEEL S.B.Q. | | 7,704 | 0.00 | $0.98 | $7,566.10 | RAW |
| 949 | R41400872TP007 | I4140-.862/.864 M24 - 3.0 PD | MATL PER CPS007 .025 MAX P&S | 2,063 | 0.00 | $0.86 | $1,763.87 | RAW |
| 950 | R41400872TP0 | I4140-.872/.866 7/8 T&P | | 175 | 3.70 | $1.10 | $192.50 | RAW |
| 951 | R41400875HR0 | I4140-7/8 HR STEEL BARS | | 2,102 | 0.00 | $0.79 | $1,654.27 | RAW |
| 952 | R41400935TP0 | I4140-.935-.932 M24 T&P | 23.75 / 23.67 | 250 | 0.00 | $0.69 | $172.50 | RAW |
| 953 | R41400935TP007 | I4140-.935-.932 M24 T&P | 23.75 / 23.67 PER CPS007 | 101 | 0.00 | $0.75 | $75.75 | RAW |
| 954 | R41400980TP0 | I4140-.976/.980 TP (DANLY SQ) | | 1,190 | 0.00 | $0.75 | $897.26 | RAW |
| 955 | R41400993TP0 | I.990/.993 4140 1" T&P | | 2,782 | 0.00 | $0.78 | $2,156.06 | RAW |
| 956 | R41401000HR0 | I4140-1-HR | | 1,080 | 0.00 | $0.93 | $1,009.37 | RAW |
| 957 | R41401053TP0 | I4140-1.050/1.053 M27 T&P | | 1,101 | 0.00 | $0.65 | $715.65 | RAW |
| 958 | R41401087PD20" | I4140-1.087/1.085 M30-3.5PD | 20" RAW MATERIAL DROPS | 1,750 | 0.00 | $0.97 | $1,697.50 | RAW |
| 959 | R41401168TP0 | I4140-1.172/1.169 M30 T&P | | 656 | 3.70 | $0.77 | $505.12 | RAW |
| 960 | R41401168TP007 | I4140-1.172/1.169 M30 T&P TPS | 900177 PER CPS007 | 150 | 0.00 | $0.66 | $99.00 | RAW |
| 961 | R41401182TP0 | I4140-1.182/1.179 M30 O/S | | 4,222 | 0.00 | $0.84 | $3,537.19 | RAW |
| 962 | R41401243TP0 | I4140-1.240/1.243 1 1/4 T&P | | 300 | 0.00 | $0.72 | $216.00 | RAW |
| 963 | R41401243TP10" | I4140-1.240/1.243 1 1/4 T&P | 10" BLANK SHANK - 12PT'S | 11,367 | 0.00 | $0.69 | $7,864.83 | RAW |
| 964 | R41401246TP0 | I4140-1.246 / 1.242 TP | 1.246 +0 / -.004 | 28 | 0.00 | $2.64 | $73.92 | RAW |
| 965 | R41401250HR0 | I4140-1-1/4 HR | | 150 | 0.00 | $1.13 | $169.50 | RAW |
| 966 | R41401282TP008 | I4140-1.287-1.282 M33 T&P | 32.69/32.56 PER CPS008 | 4,638 | 0.00 | $0.83 | $3,861.14 | RAW |
| 967 | R41401310TP0 | I4140-1.310-1.308 M36 T&P PD | | 800 | 3.70 | $0.85 | $676.40 | RAW |
| 968 | R41401367TP0 | I4140-1.364/1.367 1 3/8 T&P | | 1,400 | 0.00 | $0.90 | $1,253.00 | RAW |
| 969 | R41401375HR0 | I4140-1-3/8-HR | | 200 | 0.00 | $0.78 | $156.00 | RAW |
| 970 | R41401409TP007 | I4140-1.407-1.409 M36 T&P | .025 MAX P&S PER CPS007 | 9,060 | 0.00 | $0.65 | $5,882.50 | RAW |
| 971 | R41401414PD0 | I4140-1.414/1.412 1-1/2-8 PD | 2A | 1,130 | 0.00 | $0.74 | $837.90 | RAW |
| 972 | R41401491TP0 | I4140-1.488/1.491 1 1/2 T&P | | 100 | 0.00 | $0.72 | $71.82 | RAW |
| 973 | R41401500HR0 | I4140-1-1/2 HR | | 10,338 | 0.00 | $0.85 | $8,736.64 | RAW |
| 974 | R41401533TP007 | I.531 / 1.533 4140 PD T&P | PER CPS007 .025 MAX P&S | 300 | 0.00 | $0.80 | $238.50 | RAW |
| 975 | R41401625HR0 | I4140-1-5/8-HR | | 875 | 3.70 | $0.69 | $602.70 | RAW |
| 976 | R41401747TP0 | I4140-1.747/1.743 1 3/4 T&P | | 8,332 | 0.00 | $0.65 | $2,337.30 | RAW |
| 977 | R41401750HR0 | I4140-1-3/4 HR | | 545 | 0.00 | $0.75 | $6,269.00 | RAW |
| 978 | R41401875HR0 | I4140-1-7/8 HR STEEL BAR | | 900 | 0.00 | $0.65 | $354.25 | RAW |
| 979 | R41401879TP007 | I4140-1.876/1.879 M48 T&P (SUB) | .025 MAX P&S PER CPS007 | 1,500 | 1.00 | $0.75 | $1,119.00 | RAW |
| 980 | R41401997TP0 | I4140-1.997/1.993 2" T&P | | 4,780 | 0.00 | $0.99 | $4,706.30 | RAW |
| 981 | R41402000CFH | I4140 2" CF SQ BAR | | 1,500 | 0.00 | $1.75 | $2,625.00 | RAW |
| 982 | R41402000HR0 | I4140 2 HR | | 2,028 | 0.00 | $0.65 | $1,318.20 | RAW |
| 983 | R41402250HB0 | I4140- 2-1/4" HEX BAR | | 240 | 0.00 | $0.84 | $201.60 | RAW |
| 984 | R41402250HR0 | I4140-2-1/4-HR. STEEL S.B.Q. | | 159 | 0.00 | $0.65 | $103.35 | RAW |
| 985 | R41402500HR0 | I4140-2-1/2-HR. STEEL S.B.Q. | | 78 | 0.00 | $0.54 | $41.22 | RAW |
| 986 | R41402750HR0 | I4140-2-3/4-HR | | 1,669 | 0.00 | $0.65 | $1,084.85 | RAW |
| 987 | R41403500HR0 | I4140- 3-1/2" HR STEEL BAR | | 1,460 | 0.00 | $0.54 | $1,073.10 | RAW |
| 988 | R43400780TP0 | I4340-.777 - 780 M20 T&P | M20 MATERIAL | 3,040 | 0.00 | $1.52 | $4,635.70 | RAW |
| 989 | R43400875CD0 | I4340-7/8 CD STEEL BARS | | 68 | 0.00 | $3.05 | $207.40 | RAW |
| 990 | R43400875HR0 | I4340-7/8 HR STEEL BARS | | 20 | 0.00 | $1.40 | $28.00 | RAW |
| 991 | R43400935TP0 | I4340-.935-.932 M24 T&P | | 700 | 0.00 | $1.70 | $1,191.05 | RAW |
| 992 | R43401000CD0 | I4340-1-CD STEEL BAR | | 170 | 0.00 | $2.19 | $372.30 | RAW |
| 993 | R43401125CF0 | I4340-1-1/8-CF BAR | | 38 | 0.00 | $1.90 | $72.20 | RAW |
| 994 | R43401172TP0 | I4340-1.172/1.169 M30 T&P | | 550 | 0.00 | $1.67 | $917.95 | RAW |
| 995 | R43401250CD0 | I4340-1-1/4 Cold Finished Bar | | 580 | 0.00 | $1.85 | $1,073.00 | RAW |
| 996 | R43401410TP0 | I4340 1.410/1.414 M36 T&P | | 1,000 | 0.00 | $1.58 | $1,576.00 | RAW |
| 997 | R43401500CF0 | I4340-1-1/2-CF (506723) | | 84 | 0.00 | $1.28 | $107.52 | RAW |
| 998 | R43401500HR0 | I4340- 1-1/2 HR STEEL BAR | | 352 | 0.00 | $1.25 | $440.00 | RAW |
| 999 | R43401500TP0 | I4340-1-1/2-TP | | 100 | 0.00 | $2.05 | $205.00 | RAW |
| 1000 | R43401625HR0 | I4340-1-5/8- HR | | 75 | 0.00 | $1.32 | $99.00 | RAW |
| 1001 | R43401747CF0 | I4340 - 1-3/4 - CF | | 100 | 0.00 | $1.71 | $171.00 | RAW |
| 1002 | R43401750CDA | I4340-1-3/4-CD ANN | | 3,700 | 0.00 | $1.89 | $6,993.00 | RAW |
| 1003 | R43402000CD0 | I4340-2-CD STEEL BAR | | 200 | 0.00 | $1.85 | $570.00 | RAW |
| 1004 | R43402000HR0 | I4340- 2" hr steel bar | | 2,890 | 0.00 | $1.36 | $3,530.40 | RAW |
| 1005 | R43402360PD0 | I4340- 2.360/2.358 M64 X 6.0PD | 59.89 / 59.94 .025 MAX P&S | 1,218 | 0.00 | $1.10 | $1,338.09 | RAW |
| 1006 | R43402625HR0 | I4340-2-5/8" HR STEEL BAR | | 600 | 0.00 | $0.97 | $582.00 | RAW |
| 1007 | R43402750TP0 | I4340-2-3/4-TP STEEL BAR | | 75 | 0.00 | $1.94 | $145.50 | RAW |
| 1008 | R43403000HR0 | I4340-3-hr | | 55 | 0.00 | $1.45 | $79.75 | RAW |
| 1009 | R43403000TP0 | I4340-3-TP (506726) | | 600 | 0.00 | $1.39 | $834.00 | RAW |
| 1010 | R6550500 | 1/2" 655 SILICON BRONZE | | 18 | 0.00 | $7.80 | $140.40 | RAW |
| 1011 | R6550625 | 5/8" 655 SILICON BRONZE | | 31 | 0.00 | $6.20 | $143.84 | RAW |
| 1012 | R6550750 | 3/4" 655 SILICON BRONZE | | 18 | 0.00 | | $143.84 | RAW |
| 1013 | R7180500 | 1/2" 718 | | 8 | 0.00 | $22.80 | $182.40 | RAW |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
| 1014 | R7180750 | 3/4" 718 | | | | | | |
| 1015 | R7180875 | 7/8" 718 | | 18 | 0.00 | $24.77 | $445.86 | RAW |
| 1016 | R86201625HR0 | 8620- 1-5/8  HR STEEL BAR | | 52 | 0.00 | $21.96 | $1,141.92 | RAW |
| 1017 | RA3250802PD0 | A325 TY3  .802 - .800 | FOR 7/8-9 (3A) PD MATL | 700 | 0.00 | $0.74 | $514.50 | RAW |
| 1018 | RA3251000HR0 | 1" HR RD. BAR A325 TYPE 3 | | 1,200 | 0.00 | $0.71 | $852.60 | RAW |
| 1019 | RA3251125HR0 | 1-1/8 HR RD. BAR A325 TYPE 3 | | 1,200 | 0.00 | $0.34 | $405.00 | RAW |
| 1020 | RA3603050HR0 | A36 3/4 HR STEEL BAR (503372) | | 150 | 0.00 | $0.33 | $49.50 | RAW |
| 1021 | RA3601000HR0 | 1018 1-HR STEEL BAR (503374) | | 382 | 0.00 | $1.12 | $425.93 | RAW |
| 1022 | RA3601125HR0 | 1018- 1-1/8 HR STEEL BAR | | 800 | 0.00 | $0.45 | $360.00 | RAW |
| 1023 | RA3601750HR0 | 1018- 1-3/4 HR STEEL BAR | | 950 | 0.00 | $0.59 | $560.50 | RAW |
| 1024 | RA3602500HR0 | 1018- 2-1/2" HR STEEL BAR | | 2,000 | 0.00 | $0.73 | $1,460.00 | RAW |
| 1025 | RAST0625HR0 | 5/8" ASTRALLOY ROUND BAR | | 400 | 0.00 | $0.66 | $264.00 | RAW |
| 1026 | RAST0750HR0 | 3/4" ASTRALLOY RD. BAR | | 40 | 0.00 | $8.71 | $348.48 | RAW |
| 1027 | RB1600750CF0 | B16- 3/4" CF STEEL BAR | | 1,000 | 0.00 | $3.80 | $3,800.00 | RAW |
| 1028 | RB1601000CF0 | B16- 1" CF STEEL BAR | | 300 | 0.00 | $2.21 | $663.00 | RAW |
| 1029 | RB1601750HR0 | B16- 1-3/4 HR STEEL BAR | | 150 | 0.00 | $1.85 | $277.50 | RAW |
| 1030 | RB1602000HR0 | B16-2-HR BAR | | 125 | 0.00 | $1.45 | $181.25 | RAW |
| 1031 | RB1602250CF0 | B16  2-1/4 CF BAR | | 120 | 0.00 | $1.66 | $198.00 | RAW |
| 1032 | RB1602750HR0 | B16 2-3/4" HR STEEL BAR | | 160 | 0.00 | $1.96 | $313.60 | RAW |
| 1033 | RB161000 | 1" B16 | | 300 | 0.00 | $0.91 | $273.00 | RAW |
| 1034 | RM4000750 | 3/4" MONEL 400 | | 20 | 0.00 | $2.10 | $42.00 | RAW |
| 1035 | RM4051125 | 1-1/8" MONEL 405 | | 10 | 0.00 | $16.80 | $168.00 | RAW |
| 1036 | C0107C | 7/8 - 9 x:  NAVAL BRASS 464 | | 123 | 0.00 | $14.55 | $1,789.65 | SNB |
| 1037 | C0207F | 7/8 - 14 x:  SILICON-655 | | 2 | | $3.72 | $7.44 | SNB |
| 1038 | C0212C | 1-1/2 - 6 x:  SILICON-655 | | 2 | | $3.82 | $7.64 | SNB |
| 1039 | C0216C | 2 - 4-1/2 x:  SILICON-655 | | 3 | | $29.68 | $89.04 | SNB |
| 1040 | C0405C | 5/8 - 11 x:  K-MONEL 500 | | 5 | | $50.15 | $250.75 | SNB |
| 1041 | C0504C | 1/2 - 13 x:  MONEL 400 | | 3 | | $7.88 | $23.64 | SNB |
| 1042 | C0510E | 1-1/4 - 8 x:  MONEL 400 | | 2 | | $10.66 | $21.32 | SNB |
| 1043 | C0512F | 1-1/2 - 12 x:  MONEL 400 | | 5 | | $26.46 | $132.30 | SNB |
| 1044 | C0514C | 1-3/4 - 5 x:  MONEL 400 | | 7 | | $30.50 | $213.50 | SNB |
| 1045 | C0805F | 5/8 - 18 x:  316 SS | | 10 | | $33.43 | $334.30 | SNB |
| 1046 | C0806C | 3/4 - 10 x:  316 SS | | 4 | | $3.35 | $13.40 | SNB |
| 1047 | C0807C | 7/8 - 9 x:  316 SS | | 3 | | $2.00 | $6.00 | SNB |
| 1048 | C0808E | 1 - 8 x:  316 SS | | 5 | | $6.18 | $30.90 | SNB |
| 1049 | C0810C | 1-1/4 - 7 x:  316 SS | | 2 | | $12.21 | $24.42 | SNB |
| 1050 | C0812F | 1-1/2 - 12 x:  316 SS | | 5 | | $9.87 | $49.35 | SNB |
| 1051 | C0906C | 3/4 - 10 x:  304 SS | | 5 | | $15.01 | $75.05 | SNB |
| 1052 | C0907C | 7/8 - 9 x:  304 SS | | 15 | | $1.85 | $27.81 | SNB |
| 1053 | C0909E | 1-1/8 - 8 x:  304 SS | | 5 | | $2.15 | $10.75 | SNB |
| 1054 | C1405C024 | 5/8 - 11 x 2-1/2: GR5 HVY HEX | | 6 | | $9.16 | $54.96 | SNB |
| 1055 | C2007F046 | 7/8-14X4-3/4 HHCS A354BD | | 9 | | $5.78 | $52.02 | SNB |
| 1056 | C2804C014 | 1/2 - 13 x1-1/2 B8 SS | | 3 | | $5.60 | $16.80 | SNB |
| 1057 | C2306C010 | 3/4 - 10 x1 Monel Slot Flat Hd | | 4 | | $1.72 | $6.88 | SNB |
| 1058 | C2406C044 | 1/2 - 13 x4-1/2:  SLOTTED FLAT | | 5 | | $6.25 | $31.25 | SNB |
| 1059 | C2406C040 | 3/4 - 10 x1-1/2:  SLOTTED FLAT | | 4 | | $2.00 | $8.00 | SNB |
| 1060 | C2510E090 | 1-1/4 - 8 x9:  STUD | | 20 | | $9.33 | $186.60 | SNB |
| 1061 | C2604C016 | 1/2 - 13 x1-3/4 309SS | | 34 | | $11.70 | $397.80 | SNB |
| 1062 | C2704C054 | 1/2 - 13 x5-1/2:  MONEL STUDS | | 3 | | $3.08 | $9.24 | SNB |
| 1063 | C2705C024 | 5/8-11x2-1/2 Monel Full Body | | 3 | | $16.33 | $48.99 | SNB |
| 1064 | C2705C026 | 5/8 - 11 x2-3/4:  MONEL STUDS | | 4 | | $6.40 | $25.60 | SNB |
| 1065 | C2706C054 | 3/4 - 10 x5-1/2:  MONEL STUDS | | 1 | | $7.10 | $7.10 | SNB |
| 1066 | C2706C076 | 3/4 - 10 x7-3/4:  MONEL STUDS | | 3 | | $24.08 | $72.24 | SNB |
| 1067 | C2708E060 | 1 - 8 x6:  MONEL STUDS | | 5 | | $26.31 | $131.55 | SNB |
| 1068 | C2710C064 | 1-1/4 - 7 x6-1/2:  MONEL STUDS | | 5 | | $49.38 | $246.90 | SNB |
| 1069 | C2710C090 | 1-1/4 - 7 x9:  MONEL STUDS | | 1 | | $56.83 | $56.83 | SNB |
| 1070 | C2711C056 | 1-3/8 - 6 x5-3/4:  MONEL STUDS | | 1 | | $42.34 | $42.34 | SNB |
| 1071 | C2712C060 | 1-1/2 - 6 x6:  MONEL STUDS | | 12 | | $81.83 | $247.32 | SNB |
| 1072 | C2712C064 | 1-1/2 - 6 x6 3/4 K500 STUDS | | 4 | | $104.60 | $1,255.20 | SNB |
| 1073 | C2712C067 | 1-1/2 - 6 x6 7/8 K500 STUDS | | 4 | | $77.98 | $311.92 | SNB |
| 1074 | C2712C090 | 1-1/2 - 6 x9:  MONEL STUDS | | 5 | | $77.98 | $389.90 | SNB |
| 1075 | C2809C103 | 1-1/8 - 7 x10 3/8 K500 STUD | | 4 | | $102.28 | $409.12 | SNB |
| 1076 | C3704C006P | 1/2-13X3/4 Monel 400 button Hd | | 3 | | $75.20 | $225.60 | SNB |
| 1077 | C3806C006 | 3/4 x 6 Shoulder Bolt for EB | | 309 | | $4.00 | $1,236.00 | SNB |
| 1078 | C3903C026 | 3/8 - 16 x 2-3/4: C1018 PLOW | | 5 | | $210.00 | $1,050.00 | SNB |
| 1079 | C3904C120 | 1/2 - 13 x 12: GR1 SQR HEAD | | 14 | | $2.66 | $37.24 | SNB |
| 1080 | C3906C036P | 3/4 -10 x3-3/4 A354BC HHCS | | 2 | | $14.00 | $28.00 | SNB |
| 1081 | C3908E044 | 1-8 x 4-1/2 Gr2 Hvy Hex Bolt | | 3 | | $7.99 | $23.97 | SNB |
| 1082 | C3927C082 | 7/16-14x8-1/4 Gr5 HHCS Plain | | 4 | | $18.53 | $74.12 | SNB |
| 1083 | C4805C080 | 5/8 x 8 304 LAG SCREWS GIMLET | | 9 | | $3.73 | $32.57 | SNB |
| 1084 | C4805C100 | 5/8 x 10 304 LAG SCREWS GIMLET | | 1 | | $3.74 | $3.74 | SNB |
| 1085 | C5104C042 | 1/2-13x4-1/4 Gr2 RD HD SQ NECK | | 5 | | $4.25 | $21.25 | SNB |
| 1086 | C5106C040 | 3/4-10x4 17-4 Rd Hd Sq Neck | | 5 | | $4.78 | $23.90 | SNB |
| 1087 | C5106C130 | 3/4-10x13 304 Rd Hd Sq Neck | | 6 | | $4.99 | $29.94 | SNB |
| 1088 | C5205C045 | 5/8 - 11 x4 5/8:  #4 HEAD PLOW | | 8 | | $5.15 | $41.20 | SNB |
| 1089 | C5205F080 | 5/8 - 18 x8:  #4 HEAD PLOW BOL | | 4 | | $3.57 | $14.28 | SNB |
| 1090 | C5204C112 | 3/4 - 10 x 11-1/4: GR 8 #7 | | 8 | | $2.65 | $21.20 | SNB |
| 1091 | C6105C044 | 5/8 - 11 x4-1/2:  NAVAL BRASS | | 2 | | $4.81 | $9.62 | SNB |
| 1092 | C6106C020 | 3/4 - 10 x2:  NAVAL BRASS 464 | | 11 | | $5.81 | $63.91 | SNB |
| 1093 | C6306C024 | 3/4 - 10 x2-1/2:  INCONEL-718 | | 2 | | $5.36 | $10.72 | SNB |
| 1094 | C6306C034 | 3/4 - 10 x3-1/2:  INCONEL-718 | | 2 | | $11.57 | $23.14 | SNB |
| 1095 | C6404C010P | 1/2 - 13 x:  K-MONEL 500 | | 1 | | $15.24 | $15.24 | SNB |
| 1096 | C6404C012P | 1/2 - 13 x1-1/4:  K-MONEL 500 | | 33 | | $24.24 | $796.92 | SNB |
| 1097 | C6404C013P | 1/2 - 13 x 1-3/8:  K-MONEL 500 | | 35 | | $23.07 | $807.45 | SNB |
| 1098 | C6404C016 | 1/2 - 13 x1-3/4:  K-MONEL 500 | | 6 | | $8.62 | $51.72 | SNB |
| 1099 | C6404C020 | 1/2 - 13 x:  K-MONEL 500 | | 4 | | $6.74 | $26.96 | SNB |
| 1100 | C6404C020P | 1/2 - 13 x:  K-MONEL 500 | | 39 | | $7.00 | $273.00 | SNB |
| 1101 | C6404C022 | 1/2 - 13 x 2-1/4:  K-MONEL 500 | | 50 | | $21.31 | $1,065.50 | SNB |
| 1102 | C6404C023 | 1/2 - 13 x:  K-MONEL 500 | | 1 | | $10.67 | $10.67 | SNB |
| 1103 | C6404C030 | 1/2 - 13 x:  K-MONEL 500 | | 20 | | $8.18 | $163.60 | SNB |
| 1104 | C6404C032 | 1/2 - 13 x:  K-MONEL 500 | | 63 | | $25.86 | $1,629.18 | SNB |
| 1105 | C6404C054 | 1/2 - 13 x1-1/2:  K-MONEL 500 | | 10 | | $21.85 | $218.50 | SNB |

| | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1106 | C6404C067 | 1/2 - 13 x6-7/8  K500 HHCS | | 1 | | $128.08 | $128.08 | SNB |
| 1107 | C6404C082 | 1/2 - 13 x8-1/4:  K-MONEL 500 | | 2 | | $65.32 | $130.64 | SNB |
| 1108 | C6404C084 | 1/2 - 13 x8-1/2:  K-MONEL 500 | | 6 | | $97.24 | $583.44 | SNB |
| 1109 | C6405C014 | 5/8 - 11 x 1-1/2:  K-MONEL 500 | | 6 | | $17.40 | $104.40 | SNB |
| 1110 | C6405C020 | 5/8 - 11 x 2:  K-MONEL 500 | | 1 | | $18.65 | $18.65 | SNB |
| 1111 | C6405C020P | 5/8 - 11 x 2:  K-MONEL 500 | | 8 | | $14.21 | $113.68 | SNB |
| 1112 | C6405C022 | 5/8 - 11 x2-1/4:  K-MONEL 500 | | 53 | | $10.57 | $560.21 | SNB |
| 1113 | C6405C022P | 5/8 - 11 x2-1/4:  K-MONEL 500 | | 3 | | $14.80 | $44.40 | SNB |
| 1114 | C6405C032 | 5/8 - 11 x3-1/4:  K-MONEL 500 | | 379 | | $13.53 | $5,127.87 | SNB |
| 1115 | C6405C036 | 5/8 - 11 x 3-3/4:  K-MONEL 500 | | 6 | | $15.27 | $91.62 | SNB |
| 1116 | C6405C040 | 5/8 - 11 x4:  K-MONEL 500 | | 6 | | $16.05 | $96.30 | SNB |
| 1117 | C6405C044 | 5/8 - 11 x 4-1/2:  K-MONEL 500 | | 2 | | $17.08 | $34.16 | SNB |
| 1118 | C6406C020 | 3/4 - 10 x2:  K-MONEL 500 | | 1 | | $14.67 | $14.67 | SNB |
| 1119 | C6406C020P | 3/4 - 10 x2:  K-MONEL 500 | | 12 | | $12.77 | $153.24 | SNB |
| 1120 | C6406C024P | 13/4-10x2-1/2 K500 HHCS w/patch | | 27 | | $15.90 | $429.30 | SNB |
| 1121 | C6406C030 | 3/4 - 10 x3:  K-MONEL 500 | | 1 | | $17.54 | $17.54 | SNB |
| 1122 | C6406C042 | 3/4 - 10 x4-1/4:  K-MONEL 500 | | 4 | | $24.46 | $97.84 | SNB |
| 1123 | C6406C050 | 3/4 - 10 x5:  K-MONEL 500 | | 21 | | $30.35 | $637.35 | SNB |
| 1124 | C6406C064 | 3/4 - 10 x6-1/2:  K-MONEL 500 | | 5 | | $46.05 | $230.25 | SNB |
| 1125 | C6406C090 | 3/4 - 10 x 9:  K-MONEL 500 | | 3 | | $28.16 | $84.48 | SNB |
| 1126 | C6406C094 | 3/4 - 10 x9-1/2:  K-MONEL 500 | | 8 | | $27.41 | $219.28 | SNB |
| 1127 | C6406C104 | 3/4 - 10 x10-1/2:  K-MONEL 500 | | 4 | | $31.11 | $124.44 | SNB |
| 1128 | C6407C030 | 7/8 - 9 x3:  K-MONEL 500 | | 1 | | $21.14 | $21.14 | SNB |
| 1129 | C6407C032 | 7/8 - 9 x3-1/4:  K-MONEL 500 | | 8 | | $19.10 | $152.80 | SNB |
| 1130 | C6407C046 | 7/8 - 9 x4-3/4:  K-MONEL 500 | | 3 | | $28.19 | $84.57 | SNB |
| 1131 | C6408E024 | 1 - 8 x2-1/2:  K-MONEL 500 | | 3 | | $18.82 | $56.46 | SNB |
| 1132 | C6408E026 | 1 - 8 x2-3/4:  K-MONEL 500 | | 29 | | $36.17 | $1,048.93 | SNB |
| 1133 | C6408E036P | 1 - 8 x3-3/4:  K-MONEL 500 | | 14 | | $60.23 | $843.22 | SNB |
| 1134 | C6408E040P | 1 - 8 x4:  K-MONEL 500 | | 8 | | $61.08 | $488.64 | SNB |
| 1135 | C6408E042 | 1 - 8 x4-1/4:  K-MONEL 500 | | 2 | | $39.00 | $78.00 | SNB |
| 1136 | C6408E044 | 1 - 8 x4-1/2:  K-MONEL 500 | | 37 | | $42.27 | $1,563.99 | SNB |
| 1137 | C6408E060 | 1 - 8 x 6:  K-MONEL 500 | | 1 | | $49.04 | $49.04 | SNB |
| 1138 | C6408E090 | 1 - 8 x 9:  K-MONEL 500 | | 87 | | $74.04 | $6,441.48 | SNB |
| 1139 | C6408E112 | 1 - 8 x 11 1/4:  K-MONEL 500 | | 4 | | $91.89 | $367.56 | SNB |
| 1140 | C6409C034 | 1-1/8 - 7 x3-1/2:  K-MONEL 500 | | 8 | | $32.69 | $261.52 | SNB |
| 1141 | C6410C023P | 1-1/4 - 7 x2-1/4:  K-MONEL 500 | | 1 | | $59.28 | $59.28 | SNB |
| 1142 | C6410C030 | 1-1/4 - 7 x3:  K-MONEL 500 | | 8 | | $75.19 | $601.52 | SNB |
| 1143 | C6410C042 | 1-1/4 - 7 x4-1/4:  K-MONEL 500 | | 3 | | $76.61 | $229.83 | SNB |
| 1144 | C6425C008 | 5/16 - 18 X 3/4 K MONEL 500 | | 5 | | $5.70 | $28.50 | SNB |
| 1145 | C6504C030 | 1/2 - 13 x 3:  MONEL 400 | | 5 | | $5.70 | $28.50 | SNB |
| 1146 | C6508E026 | 1 - 8 x 2-3/4  MONEL 400 | | 138 | | $7.65 | $1,055.70 | SNB |
| 1147 | C6508E034 | 1 - 8 x3-1/2:  MONEL 400 | | 19 | | $17.69 | $336.11 | SNB |
| 1148 | C6509C036 | 1-1/8 - 7 x3-3/4:  MONEL 400 | | 1 | | $19.92 | $19.92 | SNB |
| 1149 | C6509C040 | 1-1/8 - 7 x4:  MONEL 400 | | 9 | | $20.12 | $181.08 | SNB |
| 1150 | C6509C060 | 1-1/8 - 7 x6:  MONEL 400 | | 9 | | $23.93 | $215.37 | SNB |
| 1151 | C6407C020 | 7/8 - 9 x 2: B6 STAINLESS STEEL | | 2 | | $34.41 | $68.82 | SNB |
| 1152 | C6804C024 | 1/2 - 13 x2-1/2 316SS | | 11 | | $5.72 | $62.92 | SNB |
| 1153 | C6804C030 | 1/2 - 13 x 3 316SS | | 40 | | $3.64 | $145.60 | SNB |
| 1154 | C6804C040 | 1/2 - 13 x 4 316SS | | 29 | | $3.86 | $111.94 | SNB |
| 1155 | C6806C090 | 3/4 - 10 x 9:  316 SS | | 89 | | $4.00 | $356.00 | SNB |
| 1156 | C6808E034 | 1 - 8 x 3-1/2  316 SS | | 2 | | $15.22 | $30.44 | SNB |
| 1157 | C6814C080 | 1-3/4 - 5 x 8:  316 SS | | 4 | | $76.88 | $307.52 | SNB |
| 1158 | C6904C020 | 3/8 - 16 x 8:  304 SS | | 3 | | $40.88 | $122.64 | SNB |
| 1159 | C6906C020 | 3/4 - 10 x 2:  304 SS | | 3 | | $13.51 | $40.53 | SNB |
| 1160 | C6906C050 | 3/4 - 10 x 5:  304 SS | | 8 | | $3.27 | $26.16 | SNB |
| 1161 | C6907C024 | 7/8 - 9 x 2-1/2:  304 SS | | 2 | | $5.29 | $10.58 | SNB |
| 1162 | C6907C036 | 7/8 - 9 x 3-3/4:  304 SS | | 5 | | $7.25 | $36.25 | SNB |
| 1163 | C6908C044 | 1 - 12 x 4-1/2:  304 SS | | 1 | | $16.73 | $16.73 | SNB |
| 1164 | C6912C044 | 1-1/2 - 6 x 4-1/2:  304 SS | | 2 | | $40.76 | $163.04 | SNB |
| 1165 | C6914C034 | 1-3/4 - 5 x 3-1/2:  304 SS | | 3 | | $37.08 | $111.24 | SNB |
| 1166 | C6914C054 | 1-3/4 - 5 x 5-1/2:  304 SS | | 1 | | $25.60 | $25.60 | SNB |
| 1167 | C6929C114 | 9/16 - 12 x 1-1/2:  304 SS | | 7 | | $3.28 | $22.96 | SNB |
| 1168 | C7404C014P | 1/2 - 13 x 1-1/2:  K-MONEL 500 | | 6 | | $17.52 | $105.12 | SNB |
| 1169 | C7404C016 | 1/2 - 13 x 1-3/4:  K-MONEL 500 | | 165 | | $5.58 | $920.70 | SNB |
| 1170 | C7404C016P | 1/2 - 13 x 1-3/4:  K-MONEL 500 | | 126 | | $11.50 | $1,449.00 | SNB |
| 1171 | C7404C020 | 1/2 - 13 x 2:  K-MONEL 500 | | 78 | | $6.03 | $470.34 | SNB |
| 1172 | C7404C022 | 1/2 - 13 x 2-1/4:  K-MONEL 500 | | 12 | | $6.36 | $76.33 | SNB |
| 1173 | C7404C024 | 1/2 - 13 x 2-1/4:  K-MONEL 500 | | 8 | | $9.17 | $73.36 | SNB |
| 1174 | C7404C050 | 1/2 - 13 x 5 K500  FULL THREAD | | 3 | | $22.71 | $68.13 | SNB |
| 1175 | C7404F006 | 1/2 - 20 x 3/4:  K-MONEL 500 | | 7 | | $4.14 | $28.98 | SNB |
| 1176 | C7405C020P | 5/8 - 11 x 2:  K-MONEL 500 | | 3 | | $57.86 | $173.58 | SNB |
| 1177 | C7405C024P | 5/8 - 11 x 2-1/2:  K-MONEL 500 | | 4 | | $13.61 | $54.44 | SNB |
| 1178 | C7405C025P | 5/8-11x2-5/8 FHSC K500 w/patch | | 6 | | $98.45 | $590.70 | SNB |
| 1179 | C7405C026 | 5/8 - 11 x 2-3/4:  K-MONEL 500 | | 25 | | $10.23 | $255.75 | SNB |
| 1180 | C7405C030 | 5/8 - 11 x 3:  K-MONEL 500 | | 28 | | $10.84 | $303.52 | SNB |
| 1181 | C7405C036 | 5/8 - 11 x 3-3/4:  K-MONEL 500 | | 34 | | $17.65 | $600.10 | SNB |
| 1182 | C7405C044 | 5/8 - 11 x 4-1/2:  K-MONEL 500 | | 7 | | $16.19 | $113.33 | SNB |
| 1183 | C7406C011P | 3/4 - 10 x 1-1/8:  K500 FHCS | | 5 | | $48.80 | $244.00 | SNB |
| 1184 | C7406C013P | 3/4 - 10 x 1-3/8:  K500 FHCS | | 6 | | $48.80 | $292.80 | SNB |
| 1185 | C7406C014P | 3/4 - 10 x 1-1/2:  K-MONEL 500 | | 1 | | $10.06 | $10.06 | SNB |
| 1186 | C7406C016P | 3/4 - 10 x 1-3/4:  K-MONEL 500 | | 2 | | $11.08 | $22.16 | SNB |
| 1187 | C7406C021P | 3/4 - 10 x 2 1/8:  K500 FHCS | | 5 | | $48.30 | $241.50 | SNB |
| 1188 | C7406C024 | 3/4 - 10 x 2-1/2:  K-MONEL 500 | | 23 | | $13.23 | $304.29 | SNB |
| 1189 | C7406C030 | 3/4 - 10 x 3:  K-MONEL 500 | | 15 | | $15.14 | $227.10 | SNB |
| 1190 | C7406C032P | 3/4 - 10 x 3-1/4:  K-MONEL 500 | | 5 | | $109.00 | $545.00 | SNB |
| 1191 | C7406C044 | 3/4 - 10 x 4-1/2:  K-MONEL 500 | | 50 | | $24.16 | $1,208.00 | SNB |
| 1192 | C7407C020P | 7/8 - 9 x 2:  K-MONEL 500 | | 24 | | $11.40 | $273.60 | SNB |
| 1193 | C7407C036 | 7/8 - 9 x 3-3/4:  K-MONEL 500 | | 12 | | $28.47 | $341.64 | SNB |
| 1194 | C7408E040P | 1-8x4 K500 FHSC W/PATCH | | 4 | | $48.40 | $195.60 | SNB |
| 1195 | C7408E060 | 1 - 8 x 6:  K-MONEL 500 | | 1 | | $47.44 | $47.44 | SNB |
| 1196 | C7408E070 | 1 - 8 x 7:  K-MONEL 500 | | 10 | | $52.29 | $522.90 | SNB |
| 1197 | C7408E100 | 1 - 8 x 10:  K-MONEL 500 | | 12 | | $81.42 | $977.04 | SNB |

| | Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item_weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item_weight | Standard Cost | Total Cost | |
| 1196 | C7409C030 | 1-1/8 - 7 x 3: K-MONEL 500 | | 8 | | $56.10 | $448.80 | SNB |
| 1199 | C7410C032 | 1-1/4x7x3-1/4 K500 FHSC | | 3 | | $45.73 | $137.19 | SNB |
| 1200 | C7412F054 | 1-1/2 -12 x 5-1/2: K-MONEL 500 | | 3 | | $96.51 | $289.53 | SNB |
| 1201 | C7604C014 | 1/2 - 13 x 1-1/2: 330SS | | 5 | | $3.52 | $17.60 | SNB |
| 1202 | C7609C034 | 1-1/8 - 7 x 3-1/2: 304SS | | 2 | | $16.70 | $33.40 | SNB |
| 1203 | C7906C014 | 3/4 - 10 x 1-1/2: 304 SS | | 9 | | $3.24 | $29.16 | SNB |
| 1204 | C7906C034 | 3/4 - 10 x 3-1/2: 304 SS | | 3 | | $8.20 | $24.60 | SNB |
| 1205 | C7912B034 | 1-1/2 x 3-1/2: 304 SS. FHSC | | 2 | | $14.55 | $29.10 | SNB |
| 1206 | C8404C012DH | 1/2 - 13 x 1-1/4: K-MONEL 500 | | 100 | | $9.14 | $914.00 | SNB |
| 1207 | C8404C012P | 1/2 - 13 x 1-1/4: K-MONEL 500 | | 127 | | $9.48 | $1,203.96 | SNB |
| 1208 | C8404C013P | 1/2 - 13 x 1-3/8 K-MONEL 500 | | 21 | | $16.04 | $336.84 | SNB |
| 1209 | C8404C014DH | 1/2 - 13 x 1-1/2: K-MONEL 500 | | 28 | | $21.59 | $604.52 | SNB |
| 1210 | C8404C016 | 1/2 - 13 x 1-3/4: K-MONEL 500 | | 20 | | $36.95 | $739.00 | SNB |
| 1211 | C8404C016P | 1/2 - 13 x 1-3/4: K-MONEL 500 | | 18 | | $21.28 | $383.04 | SNB |
| 1212 | C8404C024 | 1/2 - 13 x 3: K-MONEL 500 | | 11 | | $9.97 | $109.67 | SNB |
| 1213 | C8404C024 | 1/2 - 13 x 3: K-MONEL 500 | | 4 | | $8.65 | $34.60 | SNB |
| 1214 | C8404C024P | 1/2 - 13 x 2-1/2: K-MONEL 500 | | 116 | | $12.96 | $1,503.36 | SNB |
| 1215 | C8404C026P | 1/2 - 13 x 2-3/4: K-MONEL 500 | | 119 | | $14.29 | $1,700.51 | SNB |
| 1216 | C8404C030 | 1/2 - 13 x 3: K-MONEL 500 | | 49 | | $10.04 | $491.96 | SNB |
| 1217 | C8404C030P | 1/2 - 13 x 3: K-MONEL 500 | | 13 | | $31.68 | $411.84 | SNB |
| 1218 | C8404C032P | 1/2 - 13 x 3-1/2: K-MONEL 500 | | 72 | | $13.94 | $1,003.68 | SNB |
| 1219 | C8404C034P | 1/2 - 13 x 3-1/2 K-MONEL 500 | | 40 | | $15.18 | $607.20 | SNB |
| 1220 | C8404C036 | 1/2 - 13 x 3-3/4: K-MONEL 500 | | 10 | | $11.83 | $118.30 | SNB |
| 1221 | C8404C036P | 1/2 - 13 x 3-3/4 K500 SHCS | | 10 | | $14.87 | $148.70 | SNB |
| 1222 | C8404C064 | 1/2 - 13 x 6-1/2: K-MONEL 500 | | 37 | | $16.85 | $623.45 | SNB |
| 1223 | C8405C016P | 5/8 - 11 x 1-3/4: K-MONEL 500 | | 22 | | $17.16 | $377.52 | SNB |
| 1224 | C8405C020 | 5/8 - 11 x 2: K-MONEL 500 | | 1 | | $16.90 | $16.90 | SNB |
| 1225 | C8405C022P | 5/8 - 11 x 2-1/4: K-MONEL 500 | | 12 | | $60.35 | $724.20 | SNB |
| 1226 | C8405C026 | 5/8 - 11 x 2-3/4: K-MONEL 500 | | 28 | | $12.47 | $349.16 | SNB |
| 1227 | C8405C036P | 5/8 - 11 x 3-3/4: K-MONEL 500 | | 27 | | $20.17 | $544.59 | SNB |
| 1228 | C8406C012P | 3/4 - 10 x 1-1/4: K-MONEL 500 | | 14 | | $11.58 | $162.12 | SNB |
| 1229 | C8406C014P | 3/4 - 10 x 1-1/2 K-MONEL 500 | | 21 | | $16.77 | $352.17 | SNB |
| 1230 | C8406C032P | 3/4 - 10 x 3-1/4: K-MONEL 500 | | 40 | | $16.91 | $676.40 | SNB |
| 1231 | C8406C056 | 3/4 - 10 x 3-1/2: K-MONEL 500 | | 3 | | $14.59 | $43.77 | SNB |
| 1232 | C8407C015P | 7/8-9x1 5/8 K500 SHCS W/PATCH | | 10 | | $15.73 | $157.30 | SNB |
| 1233 | C8407C020 | 7/8 - 9 x 2: K-MONEL 500 | | 3 | | $26.02 | $78.06 | SNB |
| 1234 | C8407C024P | 7/8 - 9 x 2-1/2: K-MONEL 500 | | 9 | | $25.38 | $228.42 | SNB |
| 1235 | C8407C044 | 7/8 - 9 x 4-1/2: K-MONEL 500 | | 1 | | $87.96 | $87.96 | SNB |
| 1236 | C8407C070 | 7/8 - 9 x 7: K-MONEL 500 | | 11 | | $45.66 | $502.26 | SNB |
| 1237 | C8407C090 | 7/8 - 9 x 9: K-MONEL 500 | | 22 | | $45.11 | $992.42 | SNB |
| 1238 | C8407C110 | 7/8 - 9 x 11: K-MONEL 500 | | 6 | | $58.85 | $353.10 | SNB |
| 1239 | C8408E022 | 1 - 8 x 2-1/4: K-MONEL 500 | | 58 | | $43.04 | $2,496.32 | SNB |
| 1240 | C8408E024P | 1 - 8 x 2-1/2: K-MONEL 500 | | 4 | | $38.83 | $155.32 | SNB |
| 1241 | C8408E036P | 1 - 8 x 3/4: K-MONEL 500 | | 32 | | $50.51 | $1,616.32 | SNB |
| 1242 | C8408E065 | 1 - 8 x 6-3/8: K-MONEL 500 | | 6 | | $54.95 | $329.70 | SNB |
| 1243 | C8409C040 | 1-1/8 - 7 x 4: K-MONEL 500 | | 7 | | $62.70 | $438.90 | SNB |
| 1244 | C8410C024P | 1-1/4 - 7 x 2-1/2 K500 SHCS | | 4 | | $61.71 | $246.84 | SNB |
| 1245 | C8410C032P | 1-1/4 - 7 x 3-1/4: K-MONEL 50 | | 50 | | $80.77 | $4,038.50 | SNB |
| 1246 | C8410C040P | 1-1/4 - 7 x 4: K-MONEL 500 | | 10 | | $86.87 | $868.70 | SNB |
| 1247 | C8410C044 | 1-1/4 - 7 x 4-1/2: K-MONEL 500 | | 3 | | $168.88 | $506.64 | SNB |
| 1248 | C8410C062 | 1-1/4 - 7 x 6-1/4: K-MONEL 500 | | 1 | | $261.72 | $261.72 | SNB |
| 1249 | C8412C040 | 1-1/4 - 8 x 4: K-MONEL 500 | | 2 | | $294.63 | $589.26 | SNB |
| 1250 | C8412C040 | 1-1/2 - 6 x 4: K-MONEL 500 | | 1 | | $112.77 | $112.77 | SNB |
| 1251 | C8412C044P | 1-1/2 - 6 x 4-1/2: K-MONEL 500 | | 7 | | $182.29 | $1,276.03 | SNB |
| 1252 | C8412C050P | 1-1/2 - 6 x 5: K-MONEL 500 | | 5 | | $188.85 | $944.25 | SNB |
| 1253 | C8412F040 | 1-1/2 - 12 x 4: K-MONEL 500 | | 12 | | $113.66 | $1,363.92 | SNB |
| 1254 | C8414C064 | 1-3/4 - 4 x 6: K-MONEL 500 | | 1 | | $191.13 | $191.13 | SNB |
| 1255 | C8505C016P | 5/8 - 11 x 1-3/4: MONEL 400 | | 11 | | $8.02 | $88.22 | SNB |
| 1256 | C8508E044P | 1 - 8 x 3-1/2: MONEL 400 | | 1 | | $80.00 | $80.00 | SNB |
| 1257 | C8508E062P | 1 - 8 x 6-1/4: MONEL 400 | | 1 | | $86.46 | $86.46 | SNB |
| 1258 | C8610C013 | 1/2-13x1-3/8 B8M SHCS | | 151 | | $2.21 | $333.71 | SNB |
| 1259 | C8610C060 | 1-1/4 - 7 x 6 410 | | 1 | | $11.79 | $11.79 | SNB |
| 1260 | C8704C010 | 1/2 - 13 x 1: 17-4 SS | | 6 | | $2.46 | $14.76 | SNB |
| 1261 | C8705C012 | 5/8 - 11 x 1-1/4: 17-4 SS | | 6 | | $1.76 | $10.56 | SNB |
| 1262 | C8706C026 | 3/4 - 10 x 2-3/4: 17-4 SS | | 2 | | $3.15 | $6.30 | SNB |
| 1263 | C8706C044 | 3/4 - 10 x 4-1/2: 17-4 SS | | 4 | | $2.00 | $8.00 | SNB |
| 1264 | C8708E026 | 1 - 8 x 2-3/4: 17-4 SS | | 2 | | $22.70 | $45.40 | SNB |
| 1265 | C8806C032 | 3/4 - 10 x 3-1/4: 316 SS | | 4 | | $3.67 | $14.68 | SNB |
| 1266 | C8806C034 | 3/4 - 10 x 3-1/2: 316 SS | | 2 | | $3.13 | $6.26 | SNB |
| 1267 | C8807C012B8M | 7/8-9x1-1/4 316 SS SHCS B8M | | 8 | | $6.28 | $50.24 | SNB |
| 1268 | C8808B060 | 1 x 6: 316 SS SHCS | | 7 | | $15.15 | $106.05 | SNB |
| 1269 | C8808E026 | 1 - 8 x 2-3/4: 316 SS | | 1 | | $9.05 | $9.05 | SNB |
| 1270 | C8810H034 | 1-1/4 x 3-1/2: 316 SS | | 3 | | $15.23 | $45.69 | SNB |
| 1271 | C8810C020 | 1-1/4 - 7 x 2: 316 SS | | 20 | | $6.96 | $139.20 | SNB |
| 1272 | C8810C026 | 1-1/4 - 7 x 2-3/4: 316 SS | | 5 | | $7.72 | $38.60 | SNB |
| 1273 | C8810C030 | 1-1/4 - 7 x 3: 316 SS | | 3 | | $29.27 | $87.81 | SNB |
| 1274 | C8810C032 | 1-1/4 - 7 x 3-1/4: 316 SS | | 5 | | $9.87 | $49.35 | SNB |
| 1275 | C8810C040 | 1-1/4 - 7 x 4: 316 SS | | 5 | | $5.83 | $29.15 | SNB |
| 1276 | C8812B040 | 1-1/2 x 4 316 SS SHCS Blank | | 6 | | $7.50 | $45.00 | SNB |
| 1277 | C8812C032 | 1-1/2 - 6 x 3-1/2: 316 SS | | 4 | | $18.66 | $74.64 | SNB |
| 1278 | C8812C044 | 1-1/2 - 6 x 4-1/2: 316 SS | | 1 | | $12.15 | $12.16 | SNB |
| 1279 | C8812C074 | 1-1/2 - 6 x 7-1/2: 316 SS | | 2 | | $26.09 | $52.18 | SNB |
| 1280 | C8816C056 | 2 - 4-1/2 x 5-3/4: 316 SS | | 2 | | $103.99 | $207.98 | SNB |
| 1281 | C8906C030 | 3/4 - 10 x 12: 304 SS | | 16 | | $16.62 | $265.92 | SNB |
| 1282 | C8907C050 | 17/8 - 9 x 5: 304 SS | | 1 | | $9.48 | $9.48 | SNB |
| 1283 | C8908C014 | 1 - 12 x 1-1/2: 304 SS | | 7 | | $7.01 | $49.07 | SNB |
| 1284 | C8908C030 | 1 - 12 x 3: 304 SS | | 1 | | $5.83 | $5.83 | SNB |
| 1285 | C8908E034P | 1 - 8 x 3-1/2 304 SHCS w/patch | | 2 | | $5.38 | $10.76 | SNB |
| 1286 | C8908E054 | 1 - 8 x 5-1/2: 304 SS | | 8 | | $27.37 | $218.96 | SNB |
| 1287 | C8909H040 | 1-1/8 x 4 304 SS F837 AF | | 7 | | $3.09 | $15.27 | SNB |
| 1288 | C8909C02 | 1-1/8 - 7 x 2-3/8: 304 SS | | 7 | | $24.93 | $174.51 | SNB |
| 1289 | C8910C02 | 1-1/8 - 7 x 2-1/2: 304 SS | | 2 | | $7.43 | $14.86 | SNB |

| | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1290 | C8910C070 | 1-1/4 - 7 x 7: 304 SS | | 1 | | $12.00 | $12.00 | SNB |
| 1291 | C8910C100 | 1-1/4 - 7 x 10: 304 SS | | 3 | | $12.00 | $36.00 | SNB |
| 1292 | C8916B080 | 12 x 8 SHCS 304 | | 5 | | $45.00 | $225.00 | SNB |
| 1293 | C9106C022 | 3/4 - 10 x 2-1/4:NAV BRASS 464 | | 3 | | $8.18 | $8.18 | SNB |
| 1294 | C9304C024 | 1/2 - 13 x 2-1/2: INCONEL-718 | | 1 | | $11.18 | $11.18 | SNB |
| 1295 | C9306C030 | 3/4 - 10 x 3: INCONEL-718 | | 4 | | $20.78 | $83.12 | SNB |
| 1296 | C9306F024 | 3/4 - 16 x 2-1/2: INCONEL-718 | | 32 | | $21.18 | $677.76 | SNB |
| 1297 | C9306F032 | 3/4 - 16 x 3-1/4: INCONEL-718 | | 15 | | $24.46 | $366.90 | SNB |
| 1298 | C9403C010 | 3/8 - 16 x 1: K-MONEL 500 | | 3 | | $3.89 | $11.67 | SNB |
| 1299 | C9404C014 | 3/8 - 16 x 1-1/2: K-MONEL 500 | | 1 | | $11.67 | $11.67 | SNB |
| 1300 | C9404C012 | 1/2 - 13 x 1-1/4: K-MONEL 500 | | 1 | | $4.21 | $4.21 | SNB |
| 1301 | C9404C014 | 1/2 - 13 x1-1/2: K-MONEL 500 | | 4 | | $2.73 | $10.92 | SNB |
| 1302 | C9404C022 | 1/2 - 13 x 2-1/4: K-MONEL 500 | | 4 | | $2.97 | $11.88 | SNB |
| 1303 | C9404C034 | 1/2 - 13 x 3-1/2: K-MONEL 500 | | 3 | | $4.71 | $14.13 | SNB |
| 1304 | C9404C034 | 1/2 - 13 x 3-1/2: K-MONEL 500 | | 2 | | $5.20 | $10.40 | SNB |
| 1305 | C9404C036 | 1/2 - 13 x 3-3/4: K-MONEL 500 | | 10 | | $9.54 | $95.40 | SNB |
| 1306 | C9404f010 | 1/2 - 20 x 1: K-MONEL 500 | | 4 | | $9.59 | $38.36 | SNB |
| 1307 | C9405C020 | 5/8 - 11 x 2: K-MONEL 500 | | 49 | | $12.00 | $588.00 | SNB |
| 1308 | C9405C020 | 5/8 - 11 x 2: K-MONEL 500 | | 1 | | $8.40 | $8.40 | SNB |
| 1309 | C9405C024 | 5/8 - 11 x 2-1/2: K-MONEL 500 | | 8 | | $6.12 | $48.96 | SNB |
| 1310 | C9405C026 | 5/8 - 11 x 2-3/4: K-MONEL 500 | | 12 | | $5.27 | $63.24 | SNB |
| 1311 | C9405C030 | 5/8 - 11 x 3: K-MONEL 500 | | 1 | | $5.53 | $5.53 | SNB |
| 1312 | C9405C036 | 5/8 - 11 x 3-3/4: K-MONEL 500 | | 13 | | $10.10 | $131.30 | SNB |
| 1313 | C9405C044 | 5/8 - 11 x 4-1/2: K-MONEL 500 | | 411 | | $20.23 | $8,314.53 | SNB |
| 1314 | C9406C024P | 3/4 - 10 x2-1/2: K-MONEL 500 | | 7 | | $8.54 | $59.78 | SNB |
| 1315 | C9406C026 | 3/4 - 10 x 2-3/4: K-MONEL 500 | | 1 | | $13.84 | $13.84 | SNB |
| 1316 | C9406C030 | 3/4 - 10 x 3: K-MONEL 500 | | 5 | | $12.80 | $64.00 | SNB |
| 1317 | C9406C030 | 3/4 - 10 x 3: K-MONEL 500 | | 3 | | $9.69 | $29.07 | SNB |
| 1318 | C9406C054 | 3/4 - 10 x 5-1/2: K-MONEL 500 | | 3 | | $10.55 | $31.65 | SNB |
| 1319 | C9406C060 | 3/4 - 10 x 6: K-MONEL 500 | | 1 | | $22.47 | $22.47 | SNB |
| 1320 | C9408c080 | 1 - 8 x 8: K-MONEL 500 | | 6 | | $27.48 | $164.88 | SNB |
| 1321 | C9409C034 | 1-1/8 - 7 x 3-1/2: K-MONEL 50 | | 3 | | $50.40 | $151.20 | SNB |
| 1322 | C9410C040 | 1-1/4 - 7 x 4: K-MONEL 500 | | 3 | | $38.62 | $115.86 | SNB |
| 1323 | C9410C060 | 1-1/4 - 7 x 6: K-MONEL 500 | | 4 | | $42.87 | $171.48 | SNB |
| 1324 | C9427C024 | 7/16 - 14 X 2 1/2: K-MONEL | | 1 | | $48.18 | $48.18 | SNB |
| 1325 | C9507C016 | 7/8 - 9 x 1-3/4: MONEL 400 | | 8 | | $4.87 | $38.96 | SNB |
| 1326 | C9604C050 | 1/2 - 13 x 5: 309 SS | | 55 | | $20.26 | $1,114.30 | SNB |
| 1327 | C9605C024 | 5/8 - 11 x 2-1/2: 330 STAINLESS | | 6 | | $3.08 | $18.48 | SNB |
| 1328 | C9612C044 | 1-1/2 - 6 x 4-1/2 B6 | | 5 | | $15.65 | $78.25 | SNB |
| 1329 | C9708E034 | 1 - 8 x 3-1/2: 17-4 SS | | 3 | | $8.53 | $25.59 | SNB |
| 1330 | C9710C030 | 1-1/4 - 7 x 3: 17-4 SS | | 2 | | $24.62 | $49.24 | SNB |
| 1331 | C9803C020 | 3/8 - 16 x 2: 316 SS | | 2 | | $44.84 | $89.68 | SNB |
| 1332 | C9805C030 | 5/8 - 16 x 3: 316 SS | | 6 | | $1.73 | $10.38 | SNB |
| 1333 | C9805C020 | 5/8 - 11 x 2: 316 SS | | 3 | | $1.94 | $5.82 | SNB |
| 1334 | C9805C030 | 5/8 - 11 x 3: 316 SS | | 26 | | $2.10 | $54.60 | SNB |
| 1335 | C9806C050 | 3/4 - 10 x 5: 316 SS | | 13 | | $2.42 | $31.46 | SNB |
| 1336 | C9809C044 | 1-1/8 - 7 x 4-1/2: 316 SS | | 5 | | $3.88 | $19.40 | SNB |
| 1337 | C9809C024 | 1-1/8 - 8 x 2-1/2: 316 SS | | 14 | | $8.14 | $113.96 | SNB |
| 1338 | C9809E026 | 1-1/8 - 8 x 2-3/4: 316 SS | | 2 | | $9.02 | $18.04 | SNB |
| 1339 | C9809E026 | 1-1/8 - 8 x 3: 316 SS | | 2 | | $9.31 | $18.62 | SNB |
| 1340 | C9809E050 | 1-1/8 - 8 x 3: 316 SS | | 2 | | $9.02 | $18.04 | SNB |
| 1341 | C9810C022 | 1-1/4 - 7 x 3-1/4: 316 SS | | 9 | | $8.30 | $74.70 | SNB |
| 1342 | C9810C050 | 1-1/4 - 7 x 5: 316 SS | | 3 | | $6.57 | $19.71 | SNB |
| 1343 | C9810C054 | 1-1/4 - 7 x 5-1/2: 316 SS | | 6 | | $8.36 | $50.16 | SNB |
| 1344 | C9810C070 | 1-1/4 - 7 x 7-3/4: 316 SS | | 4 | | $9.87 | $39.48 | SNB |
| 1345 | C9810E054 | 1-1/4 - 8 x 5-1/2: 316 SS | | 4 | | $15.81 | $63.24 | SNB |
| 1346 | C9814C044 | 1-3/4 - 5 x 4-1/2: 316 SS | | 4 | | $10.79 | $43.16 | SNB |
| 1347 | C9814C062 | 1-3/4 - 5 x 6-1/4: 316 SS | | 2 | | $18.41 | $36.82 | SNB |
| 1348 | C9816B050 | 2 x 5: 316 SS Hex Bolt Blank | | 2 | | $21.67 | $43.34 | SNB |
| 1349 | C9903B180 | 3/8 - 24 x 18: 304 SS | | 2 | | $36.24 | $72.48 | SNB |
| 1350 | C9904B040 | 1/2 x 4: 304 SS | | 1 | | $4.98 | $4.98 | SNB |
| 1351 | C9908B084 | 1 x 8-1/2: 304 SS Hex blank | | 4 | | $3.47 | $13.88 | SNB |
| 1352 | C9908C070 | 1 - 8 x 7: 304 SS | | 1 | | $9.00 | $9.00 | SNB |
| 1353 | C9910B034 | 1-1/4 - 7 x 3-1/2: F593 HEX | | 3 | | $19.69 | $59.07 | SNB |
| 1354 | C9910B050 | 1-1/4 x 5: 304 SS Hex Blank | | 4 | | $13.87 | $55.46 | SNB |
| 1355 | C9910F040 | 1-1/4 - 12 x 4: 304 SS | | 2 | | $11.03 | $22.06 | SNB |
| 1356 | C9912C016 | 1-1/2 - 6 x 8-1/2: 304 SS | | 1 | | $18.77 | $18.77 | SNB |
| 1357 | C9912C160 | 1-1/2 - 6 x 16: 304 SS | | 1 | | $18.77 | $18.77 | SNB |
| 1358 | C9912C044 | 1 3/4-5 x 4-1/2:304SS Hex Bolt | | 15 | | $94.60 | $94.60 | SNB |
| 1359 | C2906C110YC0000 | 3/4 - 10 x 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 13 | $13.95 | | $209.25 | SNB |
| 1360 | C2908E110YC0000 | 1 - 8 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 13 | 1.52 | $6.38 | $82.98 | THREADED |
| 1361 | C2908E120YC0000 | 1 - 8 x 12: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 4 | 2.76 | $6.40 | $25.58 | THREADED |
| 1362 | C2912C040YC0000 | 1-1/2 - 6 X 4: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 21 | 2.98 | $8.89 | $186.73 | THREADED |
| 1363 | C2912C060YC0000 | 1-1/2 - 6 X 6: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 6 | 3.07 | $6.40 | $38.38 | THREADED |
| 1364 | C2912C070YC0000 | 1 1/2 - 6 x 7: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 38 | 4.07 | $6.80 | $258.36 | THREADED |
| 1365 | C2912C080YC0000 | 1 1/2 - 6 X 8: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 4 | 5.07 | $10.61 | $42.43 | THREADED |
| 1366 | C5636C125N00000M | IM36 - 4 X 125 8.8 SQ HEAD | | 4 | 5.07 | $0.00 | $0.00 | THREADED |
| 1367 | C5636C155N00000M | IM36 - 4 X 155 8.8 SQ HEAD | PER PRINT 19579056 | 268 | 4.07 | $10.40 | $2,787.20 | THREADED |
| 1368 | C5636C180N00000M | IM36 - 4 X 180 8.8 SQ HEAD | PER PRINT 19579957 | 46 | 4.07 | $12.43 | $571.72 | THREADED |
| 369 | D1010C250 | 1-1/4 - 7 (3A) X 25: B7 HVY | HEX SPL PER PRINT 1928-9425 | 117 | 4.07 | $7.45 | $871.53 | THREADED |
| 370 | D1016S0E3 | 2 - 7(3A) X 6-3/8: B7 HVY HEX | C/S PER PRINT 1936-7501 | 11 | 9.42 | $31.14 | $342.49 | THREADED |
| 371 | D1112C134 | 1 1/2 - 6 X 13 4: A490 | STRUCTURAL BOLT PER PRINT | 3 | 8.35 | $29.61 | $88.64 | THREADED |
| 372 | D3036F715 | 1* | BLADE KNIFE PER PRINT 1060605 | 1 | 7.96 | $12.13 | $12.13 | THREADED |
| 373 | D3036F935 | IM36 - 3.0 X 935 SHCS LOW BLADE | BLADE KNIFE PER PRINT 1060605 | 7 | 15.50 | $20.32 | $142.23 | THREADED |
| 374 | D3907C074 | 7/8 - 9 X 7 1/2 : ASTROLLOY | HEX BOLT | 4 | 19.50 | $24.40 | $97.60 | THREADED |
| 375 | D4210C182 | 1 1/4 - 7 x 18 1/4: Gr 5 SQ | HEAD PER PRINT# 422188 | 30 | 1.50 | $9.19 | $275.62 | THREADED |
| 376 | D4216C154 | 2 - 4-1/2 X 15-1/2: GR 5 SQ | HEAD BOLT PER PRT 19582757 | 11 | 16.99 | $14.08 | $154.85 | THREADED |
| 377 | D4713F054 | 1-5/8 - 12 X 5-1/2: A449 MECH | SCREW PER PRINT 26-101-097-001 | 2 | 16.98 | $22.52 | $45.03 | THREADED |
| 378 | D4714F064 | 1-3/4 - 12 X 6-1/2: A449 MECH | SCREW PER PRINT 26-111-521-001 | 3 | 4.94 | $12.61 | $37.83 | THREADED |
| 379 | D4715F035 | 1-7/8 - 12 X 3.62: A449 MECH | SCREW PER PRINT 26-101-098-001 | 1 | 6.35 | $18.14 | $18.14 | THREADED |
| 380 | D4715F060 | 1-7/8 - 12 X 6: A449 MECH | SCREW PER PRINT 26-101-099-001 | 2 | 5.16 | $17.00 | $34.01 | THREADED |
| 381 | D5136C230 | IM36 - 4.0 X 230 : 8.8 | SQUARE HEAD BOLT | 1 | 5.56 | $35.93 | $35.95 | THREADED |

| | Item Number | item desc_1 | item desc_2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1382 | D5148C350 | IM48 X 5.0 X 350: SPL SQUARE HD | CNTRSNK NO H.T. / 1958 1740 | 11 | 13.35 | $47.54 | $522.95 | THREADED |
| 1383 | D514BC610 | IM48 X 5.0 X 610: 1045 SPL SQR | COUNTERSUNK P/N 1958-2985 | 2 | 22.38 | $47.54 | $95.08 | THREADED |
| 1384 | D8014C340 | 1.75 -5 X 34 GR 8 THREADED ROD | P/N MP206528 5"TEE | 1 | 23.20 | $40.11 | $40.11 | THREADED |
| 1385 | D8216E210 | 2 - 8 X 21 : B7 DE STUD | W/ 5" USABLE THRD EACH END | 4 | 18.71 | $40.11 | $40.11 | THREADED |
| 1386 | D8414C240 | 1 3/4 - 3 X 24 1/16 : STOPPER | IROD PIN AND NUT # USSX300 | 26 | 18.29 | $26.80 | $113.36 | THREADED |
| 1387 | D8809C106 | 1 1/8 - 7 x 10 3/4: Gr 2 | I Liner Bolt | 20 | 3.47 | $10.53 | $210.56 | THREADED |
| 1388 | D9506C040 | I3/4 - 10 X 4: GR5 T-HEAD | IBOLTS PER ANSI B18.5 | 1 | 0.64 | $5.37 | $5.37 | THREADED |
| 1389 | D9810C284 | 1-1/4 - 7 X 28-1/2: GR5 PLOW | IBOLT PER PRINT | 3 | 10.53 | $17.65 | $52.96 | THREADED |
| 1390 | D9814C096 | 1-3/4 - 5 X 9-3/4: GR8 T-HEAD | | 1 | 6.36 | $18.65 | $111.89 | THREADED |
| 1391 | F1005C030 | 5/8 - 11 x 3: B7 | Heavy Hex Bolt | 6 | 8.36 | $18.65 | $111.89 | THREADED |
| 1392 | F1005C084 | 5/8 - 11 x 8-1/2 : B7 | Heavy Hex Bolt | 4 | 0.36 | $3.48 | $13.93 | THREADED |
| 1393 | F1005C090 | 5/8 - 11 x 9: B7 | Heavy Hex Bolt | 6 | 0.84 | $4.24 | $25.45 | THREADED |
| 1394 | F1005F030 | 5/8 - 18 x 3: B7 | Heavy Hex Bolt | 6 | 0.86 | $4.24 | $25.45 | THREADED |
| 1395 | F1006C020 | 3/4 - 10 x 2: B7 | Heavy Hex Bolt | 80 | 0.36 | $4.18 | $334.38 | THREADED |
| 1396 | F1006C030 | 3/4 - 10 x 3: B7 | Heavy Hex Bolt | 18 | 0.54 | $4.31 | $77.51 | THREADED |
| 1397 | F1007C044 | 7/8 - 9 x 4-1/2 : B7 | Heavy Hex Bolt | 29 | 0.55 | $3.73 | $106.14 | THREADED |
| 1398 | F1007F066 | 7/8 - 14 x 6-3/4 : B7 | Heavy Hex Bolt | 5 | 1.02 | $4.48 | $22.39 | THREADED |
| 1399 | F1008E024 | 1 - 8 x 2-1/2: B7 | | 1 | 1.41 | $5.92 | $5.92 | THREADED |
| 1400 | F1008E040 | 1 - 8 x 4: B7 | | 1 | 1.04 | $4.39 | $4.39 | THREADED |
| 1401 | F1008E120 | 1 - 8 x 12: B7 | | 12 | 1.27 | $4.69 | $56.28 | THREADED |
| 1402 | F1008E124 | 1 - 8 x 12-1/2 : B7 | | 9 | 3.05 | $7.43 | $66.90 | THREADED |
| 1403 | F1008E137 | 1 - 8 x 13-7/8: B7 | | 4 | 3.16 | $7.71 | $30.99 | THREADED |
| 1404 | F1008E190 | 1 - 8 x 19: B7 | | 3 | 3.49 | $8.06 | $24.18 | THREADED |
| 1405 | F1008F050 | 1 - 14 x 5: B7 | | 1 | 4.61 | $9.63 | $9.63 | THREADED |
| 1406 | F1009C050 | 1 1/8 - 7 x 5: B7 | | 21 | 1.49 | $5.99 | $125.71 | THREADED |
| 1407 | F1009E040 | 1 1/8 - 8 x 4: B7 | | 134 | 1.92 | $5.03 | $674.00 | THREADED |
| 1408 | F1009E052 | 1 1/8 - 8 x 5-1/4 : B7 | | 10 | 1.64 | $4.65 | $46.53 | THREADED |
| 1409 | F1010C034 | 1 1/4 - 7 x 3-1/2 : B7 | | 12 | 1.99 | $5.41 | $64.88 | THREADED |
| 1410 | F1010C036 | 1 1/4 - 7 x 3-3/4 : B7 | | 10 | 1.91 | $5.25 | $52.54 | THREADED |
| 1411 | F1010C040 | 1 1/4 - 7 x 4: B7 | | 5 | 2.00 | $5.25 | $26.27 | THREADED |
| 1412 | F1010C046 | 1 1/4 - 7 x 4-3/4 : B7 | | 1 | 2.09 | $5.25 | $5.25 | THREADED |
| 1413 | F1010C050 | 1 1/4 - 7 x 5: B7 | | 35 | 2.35 | $5.72 | $200.19 | THREADED |
| 1414 | F1010E032 | 1 1/4 - 8 x 3-1/4 : B7 | | 7 | 2.44 | $5.72 | $40.04 | THREADED |
| 1415 | F1010E036 | 1 1/4 - 8 x 3-3/4 : B7 | | 249 | 1.83 | $5.25 | $1,308.27 | THREADED |
| 1416 | F1010E044 | 1 1/4 - 8 x 4-3/4 : B7 | | 5 | 2.00 | $5.25 | $26.27 | THREADED |
| 1417 | F1010E130 | 1 1/4 - 8 x 13: B7 | | 25 | 2.26 | $5.72 | $142.96 | THREADED |
| 1418 | F1010F036 | 1 1/4 - 12 x 3-3/4 : B7 | | 4 | 5.22 | $9.95 | $39.81 | THREADED |
| 1419 | F1011C030 | 1 3/8 - 6 x 3: B7 | | 30 | 2.00 | $6.30 | $189.15 | THREADED |
| 1420 | F1012C034 | 1 1/2 - 6 x 3-1/2 : B7 | | 12 | 2.18 | $4.80 | $57.55 | THREADED |
| 1421 | F1012C064 | 1 1/2 - 6 x 6-1/2 : B7 | | 1 | 2.94 | $6.94 | $6.94 | THREADED |
| 1422 | F1012C090 | 1 1/2 - 6 x 9: B7 | | 26 | 4.45 | $8.95 | $232.77 | THREADED |
| 1423 | F1012E044 | 1 1/2 - 8 x 4-1/2 : B7 | | 1 | 5.70 | $10.29 | $10.29 | THREADED |
| 1424 | F1012E046 | 1 1/2 - 8 x 4-3/4 : B7 | | 54 | 3.45 | $7.61 | $411.05 | THREADED |
| 1425 | F1012E050 | 1 1/2 - 8 x 5: B7 | | 162 | 3.57 | $7.61 | $1,233.15 | THREADED |
| 1426 | F1012E060 | 1 1/2 - 8 x 6: B7 | | 5 | 3.70 | $7.61 | $38.06 | THREADED |
| 1427 | F1012E062 | 1 1/2 - 8 x 6-1/4 : B7 | | 47 | 4.20 | $8.28 | $389.27 | THREADED |
| 1428 | F1012E064 | 1 1/2 - 8 x 6-1/2 : B7 | | 19 | 4.32 | $8.95 | $170.10 | THREADED |
| 1429 | F1012E120 | 1 1/2 - 8 x 12: B7 | | 6 | 4.45 | $8.95 | $53.72 | THREADED |
| 1430 | F1013E066 | 1 5/8 - 8 x 6-3/4 : B7 | | 3 | 7.20 | $12.45 | $37.36 | THREADED |
| 1431 | F1013E090 | 1 5/8 - 8 x 9: B7 | | 7 | 5.44 | $10.90 | $76.29 | THREADED |
| 1432 | F1013E094 | 1 5/8 - 8 x 9-1/2 : B7 | | 1 | 6.76 | $12.47 | $12.47 | THREADED |
| 1433 | F1013E100 | 1 5/8 - 8 x 10: B7 | | 13 | 7.06 | $13.26 | $172.36 | THREADED |
| 1434 | F1014E050 | 1 3/4 - 8 x 5: B7 | Heavy Hex Bolt | 4 | 7.35 | $13.26 | $53.03 | THREADED |
| 1435 | F1014E052 | 1 3/4 - 8 x 5-1/4 : B7 | Heavy Hex Bolt | 4 | 5.33 | $13.36 | $53.56 | THREADED |
| 1436 | F1014E054 | 1 3/4 - 8 x 5-1/2 : B7 | Heavy Hex Bolt | 1 | 5.50 | $13.39 | $13.39 | THREADED |
| 1437 | F1015C080 | 1 7/8 - 5 x 8: B7 | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 8.67 | $13.39 | $13.39 | THREADED |
| 1438 | F1015E062 | 1 7/8 - 8 x 6-1/4 : B7 | | 10 | 8.61 | $16.67 | $166.72 | THREADED |
| 1439 | F1015E074 | 1 7/8 - 8 x 7-1/2 : B7 | | 20 | 7.24 | $15.82 | $316.49 | THREADED |
| 1440 | F1016C050 | 2 - 4.5 x 5: B7 | Heavy Hex Bolt | 7 | 8.22 | $16.87 | $118.11 | THREADED |
| 1441 | F1016C054 | 2 - 4.5 x 5-1/4 : B7 | Heavy Hex Bolt | 2 | 7.13 | $17.15 | $34.29 | THREADED |
| 1442 | F1016C056 | 2 - 4.5 x 5-3/4 : B7 | Heavy Hex Bolt | 22 | 7.35 | $17.15 | $377.21 | THREADED |
| 1443 | F1016C060 | 2 - 4.5 x 6: B7 | Heavy Hex Bolt | 15 | 7.80 | $17.15 | $257.19 | THREADED |
| 1444 | F1016C090 | 2 - 4.5 x 9: B7 | I Heavy Hex Bolt | 7 | 8.02 | $17.15 | $120.02 | THREADED |
| 1445 | F1016C110 | 2 - 4.5 x 11: B7 | | 44 | 10.69 | $20.72 | $911.75 | THREADED |
| 1446 | F1016C144 | 2 - 4.5 x 14-1/2 : B7 | | 25 | 12.47 | $22.11 | $677.63 | THREADED |
| 1447 | F1016C222 | 2 - 4.5 x 22 1/4: B7 | | 9 | 15.59 | $28.44 | $255.95 | THREADED |
| 1448 | F1016E040 | 2 - 8 x 4: B7 | | 1 | 22.27 | $38.34 | $38.34 | THREADED |
| 1449 | F1016E046 | 2 - 8 x 4-3/4 : B7 | Heavy Hex Bolt | 2 | 6.24 | $17.15 | $34.29 | THREADED |
| 1450 | F1016E052 | 2 - 8 x 5-1/4 : B7 | Heavy Hex Bolt | 1 | 6.90 | $17.15 | $17.15 | THREADED |
| 1451 | F1016E064 | 2 - 8 x 6-1/2 : B7 | Heavy Hex Bolt | 5 | 7.35 | $17.15 | $85.73 | THREADED |
| 1452 | F1016E070 | 2 - 8 x 7: B7 | Heavy Hex Bolt | 2 | 8.46 | $18.34 | $36.68 | THREADED |
| 1453 | F1016E080 | 2 - 8 x 8: B7 | Heavy Hex Bolt | 4 | 8.91 | $18.34 | $73.35 | THREADED |
| 1454 | F1016E090 | 2 - 8 x 9: B7 | Heavy Hex Bolt | 2 | 9.80 | $19.53 | $39.06 | THREADED |
| 1455 | F1016E100 | 2 - 8 x 10: B7 | Heavy Hex Bolt | 1 | 10.69 | $20.72 | $20.72 | THREADED |
| 1456 | F1016F146 | 2 - 8 x 14-3/4 : B7 | Heavy Hex Bolt | 1 | 11.58 | $21.91 | $21.91 | THREADED |
| 1457 | F1016F120 | 2 - 12 x 12: B7 | | 3 | 15.81 | $28.44 | $56.88 | THREADED |
| 1458 | F1018C060 | 2 1/4 - 4.5 x 6: B7 | | 2 | 13.36 | $29.84 | $89.51 | THREADED |
| 1459 | F1018C084 | 2 1/4 - 4.5 x 8-1/2 : B7 | | 1 | 10.57 | $20.56 | $20.56 | THREADED |
| 1460 | F1018C100 | 2 1/4 - 4.5 x 10: B7 | | 1 | 13.39 | $25.09 | $25.09 | THREADED |
| 1461 | F1018C150 | 2 1/4 - 4.5 x 15: B7 | | 1 | 15.08 | $53.19 | $53.19 | THREADED |
| 1462 | F1018C240 | 2 1/4 - 4.5 x 24: B7 | | 1 | 26.72 | $34.70 | $34.70 | THREADED |
| 1463 | F1018E056 | 2 1/4 - 8 x 5-3/4 : B7 | | 3 | 30.87 | $51.19 | $153.56 | THREADED |
| 1464 | F1018E060 | 2 1/4 - 8 x 6: B7 | | 1 | 10.29 | $20.56 | $20.56 | THREADED |
| 1465 | F1018E094 | 2 1/4 - 8 x 9-1/2 : B7 | | 2 | 12.83 | $23.58 | $47.16 | THREADED |
| 1466 | F1020C130 | 2 1/2 - 4 x 13: B7 | | 1 | 14.52 | $26.59 | $26.59 | THREADED |
| 1467 | F1020E064 | 2 1/2 - 8 x 6-1/2 : B7 | | 3 | 23.32 | $42.99 | $128.96 | THREADED |
| 1468 | F1020E090 | 2 1/2 - 8 x 9: B7 | Heavy Hex Bolt | 1 | 14.27 | $23.31 | $23.31 | THREADED |
| 1469 | F1020E094 | 2 1/2 - 8 x 9-1/2 : B7 | Heavy Hex Bolt | 6 | 17.75 | $34.98 | $209.87 | THREADED |
| 1470 | F1020E120 | 2 1/2 - 8 x 12: B7 | | 12 | 18.45 | $36.84 | $442.08 | THREADED |
| 1471 | F1022C12 | 2 3/4 - 4 x 12-1/4 : B7 | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 22.27 | $42.99 | $85.99 | THREADED |
| 1472 | F1022E104 | 2 3/4 - 8 x 10-1/2 : B7 | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 27.69 | $50.53 | $101.06 | THREADED |
| 1473 | F1024C090 | 3 - 4 x 9: B7 | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 24.74 | $45.46 | $136.37 | THREADED |
| | | | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 27.06 | $47.44 | $47.44 | THREADED |

| | Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1474 | F1024C124 | I3 - 4 x 12-1/2 : B7 | Heavy Hex Bolt "NUT FIT ONLY" | 1 | 34.08 | $58.73 | $58.73 | THREADED |
| 1475 | F1105C066T3 | 5/8 - 11 x 6-3/4 : A490 | TYPE 3 Structural Bolt | | | | | THREADED |
| 1476 | F1106C026T3 | 3/4 - 10 x 2-3/4 : A490 TYPE 3 | Structural Bolt | 7 | 0.69 | $2.99 | $20.93 | THREADED |
| 1477 | F1106C032T3 | 3/4 - 10 x 3 1/4 : A490 TYPE 3 | Structural Bolt | 14 | 0.81 | $4.32 | $60.42 | THREADED |
| 1478 | F1106C034 | 3/4 - 10 x 3-1/2 : A490 | Structural Bolt | 15 | 0.81 | $4.34 | $65.08 | THREADED |
| 1479 | F1106C070 | 3/4 - 10 x 7 : A490 | Structural Bolt | 5 | 0.61 | $2.92 | $14.62 | THREADED |
| 1480 | F1106C084 | 3/4 - 10 x 8-1/2 : A490 | Structural Bolt | 2 | 1.05 | $3.43 | $6.85 | THREADED |
| 1481 | F1107C030T3 | 7/8 - 9 x 3 : A490 TYPE 3 | Structural Bolt | 4 | 1.24 | $3.85 | $15.40 | THREADED |
| 1482 | F1107C032T3 | 7/8 - 9 x 3-1/4 : A490 TYPE 3 | Structural Bolt | 112 | 1.07 | $5.19 | $580.94 | THREADED |
| 1483 | F1107C036 | 7/8 - 9 x 3-3/4 : A490 | Structural Bolt | 18 | 0.81 | $4.75 | $85.56 | THREADED |
| 1484 | F1107C036T3 | 7/8 - 9 x 3 3/4 : A490 TYPE 3 | Structural Bolt | 33 | 0.90 | $3.28 | $108.17 | THREADED |
| 1485 | F1107C040T3 | 7/8 - 9 x 4 : A490 TYPE 3 | Structural Bolt | 23 | 0.90 | $3.15 | $72.36 | THREADED |
| 1486 | F1107C042 | 7/8 - 9 x 4-1/4 : A490 | Structural Bolt | 11 | 0.94 | $3.15 | $34.61 | THREADED |
| 1487 | F1107C042T3 | 7/8 - 9 x 4-1/4 : A490 TYPE 3 | Structural Bolt | 187 | 0.98 | $3.51 | $655.56 | THREADED |
| 1488 | F1107C044T3 | 7/8 - 9 x 4-1/2 : A490 TYPE 3 | Structural Bolt | 27 | 1.07 | $3.58 | $96.17 | THREADED |
| 1489 | F1107C046T3 | 7/8 - 9 x 4-1/2 : A490 TYPE 3 | Structural Bolt | 13 | 1.11 | $3.51 | $45.63 | THREADED |
| 1490 | F1107C050 | 7/8 - 9 x 5 : A490 | Structural Bolt | 6 | 1.07 | $4.62 | $27.69 | THREADED |
| 1491 | F1107C050T3 | 7/8 - 9 x 5 : A490 TYPE 3 | Structural Bolt | 141 | 1.11 | $3.51 | $494.32 | THREADED |
| 1492 | F1107C052 | 7/8 - 9 x 5-1/4 : A490 | Structural Bolt | 54 | 1.11 | $4.99 | $269.66 | THREADED |
| 1493 | F1107C052T3 | 7/8 - 9 x 5-1/4 : A490 TYPE 3 | Structural Bolt | 22 | 1.15 | $3.73 | $82.15 | THREADED |
| 1494 | F1107C054T3 | 7/8 - 9 x 5-1/2 : A490 TYPE 3 | Structural Bolt | 7 | 1.15 | $3.56 | $24.93 | THREADED |
| 1495 | F1107C056T3 | 7/8 - 9 x 5-3/4 : A490 TYPE 3 | Structural Bolt | 15 | 1.11 | $3.73 | $55.97 | THREADED |
| 1496 | F1107C060T3 | 7/8 - 9 x 6 : A490 TYPE 3 | Structural Bolt | 6 | 1.24 | $3.56 | $21.37 | THREADED |
| 1497 | F1107C070T3 | 7/8 - 9 x 7 : A490 TYPE 3 | Structural Bolt | 17 | 1.11 | $3.73 | $63.43 | THREADED |
| 1498 | F1107C074T3 | 7/8 - 9 x 7-1/2 : A490 TYPE 3 | Structural Bolt | 9 | 1.53 | $3.77 | $33.95 | THREADED |
| 1499 | F1107C076T3 | 7/8 - 9 x 7-3/4 : A490 TYPE 3 | Structural Bolt | 9 | 1.53 | $5.03 | $45.28 | THREADED |
| 1500 | F1107C080 | 7/8 - 9 x 8 : A490 | Structural Bolt | 10 | 1.58 | $3.97 | $39.65 | THREADED |
| 1501 | F1107C086T3 | 7/8 - 9 x 8-3/4 : A490 TYPE 3 | Structural Bolt | 1 | 1.62 | $4.19 | $4.19 | THREADED |
| 1502 | F1107C090T3 | 7/8 - 9 x 9 : A490 TYPE 3 | Structural Bolt | 5 | 1.75 | $4.51 | $22.56 | THREADED |
| 1503 | F1107C104T3 | 7/8 - 9 x 10-1/2 : A490 TYPE 3 | Structural Bolt | 6 | 1.79 | $4.29 | $25.74 | THREADED |
| 1504 | F1108C104 | 1 - 12 x 10-1/2 : A490 | Structural Bolt | 1 | 2.05 | $3.59 | $3.59 | THREADED |
| 1505 | F1108C032T3 | 1 - 8 x 3 1/4 : A490 TYPE 3 | Structural Bolt | 5 | 2.71 | $6.00 | $29.96 | THREADED |
| 1506 | F1108C040 | 1 - 6 x 4 : A490 | Structural Bolt | 8 | 1.10 | $4.75 | $37.96 | THREADED |
| 1507 | F1108F080 | 1 - 6 x 4 : A490 | Structural Bolt | 4 | 1.27 | $3.72 | $14.87 | THREADED |
| 1508 | F1109C080T3 | 1 1/8 - 7 x 3 : A490 TY3 | | 3 | 2.16 | $5.89 | $17.67 | THREADED |
| 1509 | F1109C034T3 | 1 1/8 - 7 x 3-1/2 : A490 TYPE 3 | | 46 | 1.36 | $6.79 | $312.16 | THREADED |
| 1510 | F1109C072T3 | 1 1/8 - 7 x 7-1/4 : A490 TYPE 3 | | 20 | 1.50 | $7.03 | $140.66 | THREADED |
| 1511 | F1109C062T3 | 1 1/8 - 7 x 6-1/4 A490 TYPE 3 | | 367 | 2.55 | $5.34 | $1,960.58 | THREADED |
| 1512 | F1109C124 | 1 1/8 - 7 x 12-1/2 : A490 | | 246 | 2.84 | $5.68 | $1,397.53 | THREADED |
| 1513 | F1109C124 | 1 1/8 - 7 x 12-1/2 : A490 | Structural Bolt | 3 | 4.03 | $8.05 | $24.14 | THREADED |
| 1514 | F1109C032 | 1 1/8 - 8 x 3-1/4 : A490 | | 50 | | $8.05 | $402.28 | THREADED |
| 1515 | F1110C036 | 1 1/4 - 7 x 3-3/4 : A490 | | 22 | 1.43 | $4.21 | $92.73 | THREADED |
| 1516 | F1110C040T3 | 1 1/4 - 7 x 4 : A490 TYPE 3 | | 545 | 2.00 | $4.82 | $2,624.99 | THREADED |
| 1517 | F1110C044 | 1 1/4 - 7 x 4-1/2 : A490 | | 94 | 2.09 | $7.45 | $700.21 | THREADED |
| 1518 | F1110C046 | 1 1/4 - 7 x 4-3/4 : A490 | | 9 | 2.26 | $5.28 | $47.54 | THREADED |
| 1519 | F1110C046T3 | 1 1/4 - 7 x 4-3/4 : A490 TYPE 3 | | 1,780 | 2.35 | $5.28 | $9,402.01 | THREADED |
| 1520 | F1110C054T3 | 1 1/4 - 7 x 5-1/2 A490 TYPE 3 | | 293 | 2.35 | $7.75 | $2,270.16 | THREADED |
| 1521 | F1110C120 | 1 1/4 - 7 x 12 : A490 | | 6 | 2.61 | $8.05 | $48.28 | THREADED |
| 1522 | F1110C124 | 1 1/4 - 7 x 12-1/2 : A490 | | 24 | 4.87 | $8.86 | $208.61 | THREADED |
| 1523 | F1110C180T3 | 1 1/4 - 7 x 18 : A490 TYPE 3 | | 6 | 5.05 | $9.51 | $57.08 | THREADED |
| 1524 | F1110E080 | 1 1/4 - 8 x 3 : A490 | | 3 | 7.13 | $10.04 | $30.11 | THREADED |
| 1525 | F1110C034 | 1 1/4 - 8 x 3 : A490 | | 5 | 1.74 | $4.35 | $21.75 | THREADED |
| 1526 | F1111C034T3 | 1 3/8 - 6 x 3 1/2 : A490 TYPE 3 | Structural Bolt | 36 | 2.40 | $5.48 | $197.51 | THREADED |
| 1527 | F1111C040 | 1 3/8 - 6 x 4 : A490 | Structural Bolt | 110 | 3.13 | $4.32 | $474.76 | THREADED |
| 1528 | F1111C044 | 1 3/8 - 6 x 4-1/2 : A490 | Structural Bolt | 13 | 2.61 | $5.48 | $82.30 | THREADED |
| 1529 | F1111C054 | 1 3/8 - 6 x 5-1/2 : A490 | Structural Bolt | 20 | 2.62 | $6.05 | $121.00 | THREADED |
| 1530 | F1111C062 | 1 3/8 - 6 x 6-1/4 : A490 | Structural Bolt | 10 | 3.24 | $6.61 | $66.13 | THREADED |
| 1531 | F1111C066 | 1 3/8 - 6 x 6-3/4 : A490 | Structural Bolt | 12 | 3.55 | $7.18 | $86.12 | THREADED |
| 1532 | F1112C026 | 1 1/2 - 6 x 2 3/4 : A490 | Structural Bolt | 13 | 3.76 | $7.18 | $93.29 | THREADED |
| 1533 | F1112C034 | 1 1/2 - 6 x 3 : A490 | Structural Bolt | 3 | 2.69 | $7.29 | $21.88 | THREADED |
| 1534 | F1112C036 | 1 1/2 - 6 x 3-3/4 : A490 | Structural Bolt | 1 | 2.94 | $6.27 | $6.27 | THREADED |
| 1535 | F1112C036T3 | 1 1/2 - 6 x 3 3/4 : A490 TYPE 3 | Structural Bolt | 19 | 3.07 | $6.27 | $119.22 | THREADED |
| 1536 | F1112C040 | 1 1/2 - 6 x 4 : A490 | Structural Bolt | 3 | 6.70 | $5.62 | $16.85 | THREADED |
| 1537 | F1112C040T3 | 1 1/2 - 6 x 4 : A490 TYPE 3 | Structural Bolt | 9 | 3.19 | $6.27 | $56.47 | THREADED |
| 1538 | F1112C042 | 1 1/2 - 6 x 4-1/4 : A490 | Structural Bolt | 14 | 6.70 | $5.62 | $78.62 | THREADED |
| 1539 | F1112C044 | 1 1/2 - 6 x 4-1/2 : A490 | Structural Bolt | 2 | 3.32 | $6.95 | $13.89 | THREADED |
| 1540 | F1112C046 | 1 1/2 - 6 x 4-3/4 : A490 | Structural Bolt | 2 | 3.45 | $6.95 | $13.89 | THREADED |
| 1541 | F1112C050 | 1 1/2 - 6 x 5 : A490 | Structural Bolt | 10 | 3.57 | $6.95 | $69.45 | THREADED |
| 1542 | F1112C052 | 1 1/2 - 6 x 5-1/4 : A490 | Structural Bolt | 28 | 3.70 | $6.95 | $194.46 | THREADED |
| 1543 | F1112C054 | 1 1/2 - 6 x 5-1/2 : A490 | Structural Bolt | 9 | 3.82 | $7.62 | $68.54 | THREADED |
| 1544 | F1112C060 | 1 1/2 - 6 x 6 : A490 | Structural Bolt | 10 | 3.65 | $7.62 | $76.16 | THREADED |
| 1545 | F1112C060T3 | 1 1/2 - 6 x 6 : A490 TYPE 3 | Structural Bolt | 79 | 4.20 | $7.62 | $535.08 | THREADED |
| 1546 | F1112C064 | 1 1/2 - 6 x 6-1/2 : A490 | Structural Bolt | 23 | 4.20 | $6.44 | $148.01 | THREADED |
| 1547 | F1112C064T3 | 1 1/2 - 6 x 6 : A490 TYPE 3 | Structural Bolt | 4 | 4.45 | $8.29 | $35.14 | THREADED |
| 1548 | F1112C072 | 1 1/2 - 6 x 7-1/4 : A490 | Structural Bolt | 11 | 6.70 | $6.64 | $73.07 | THREADED |
| 1549 | F1112C076 | 1 1/2 - 6 x 7-3/4 : A490 | Structural Bolt | 18 | 4.82 | $8.96 | $161.21 | THREADED |
| 1550 | F1112C082 | 1 1/2 - 6 x 6-1/4 : A490 | Structural Bolt | 18 | 5.07 | $8.96 | $161.21 | THREADED |
| 1551 | F1112C094 | 1 1/2 - 6 x 9-1/2 : A490 | Structural Bolt | 4 | 5.32 | $9.63 | $38.51 | THREADED |
| 1552 | F1112C094 | 1 1/2 - 6 x 9-1/2 : A490 | Structural Bolt | 3 | 5.48 | $9.63 | $28.88 | THREADED |
| 1553 | F1112C174T3 | 1 1/2 - 6 x 17 1/2 : A490 TY3 | Structural Bolt | 2 | 5.95 | $10.30 | $20.59 | THREADED |
| 1554 | F1206C084 | 3/4 - 10 x 8-1/2 : BD | BD HVY HEX BOLT | 12 | 1.24 | $4.92 | $30.21 | THREADED |
| 1555 | F1212F080 | 1 1/2 - 12 x 8 : A354 BD | Heavy Hex Bolt Blank | 4 | 5.20 | $10.75 | $42.99 | THREADED |
| 1556 | F1213E064 | 1 5/8 - 8 x 6-1/2 : BD | Heavy Hex Bolt | 4 | 5.29 | $10.10 | $40.38 | THREADED |
| 1557 | F1214C044 | 1 3/4 - 5 x 4-1/2 : BD | Heavy Hex Bolt | 12 | 4.99 | $12.59 | $151.06 | THREADED |
| 1558 | F1214C070 | 1 3/4 - 5 x 7 : BD | Heavy Hex Bolt | 2 | 6.69 | $13.50 | $27.00 | THREADED |
| 1559 | F1214C090 | 1 3/4 - 5 x 9 : BD | Heavy Hex Bolt | 3 | 8.06 | $15.33 | $45.98 | THREADED |
| 1560 | F1214C110 | 1 3/4 - 5 x 11 : BD | Heavy Hex Bolt | 1 | 9.42 | $17.15 | $17.15 | THREADED |
| 1561 | F1214C240 | 1 3/4 - 5 x 24 : BD | Heavy Hex Bolt | 1 | 18.29 | $31.64 | $63.27 | THREADED |
| 1562 | F1214E054 | 1 3/4 - 8 x 5-1/2 : BD | Heavy Hex Bolt | 25 | 5.67 | $12.59 | $314.71 | THREADED |
| 1563 | F1214E070 | 1 3/4 - 8 x 7 : BD | Heavy Hex Bolt | 1 | 6.69 | $13.50 | $13.50 | THREADED |
| 1564 | F1214E084 | 1 3/4 - 8 x 8-1/2 : BD | Heavy Hex Bolt | 1 | 7.72 | $15.33 | $15.33 | THREADED |
| 1565 | F1214F040 | 1 3/4 - 12 x 8-1/2 : BD | Heavy Hex Bolt | 26 | 7.72 | $18.35 | $459.78 | THREADED |

| | A Item Number | B item desc 1 | C item desc 2 | D Quantity on Hand | E item weight | F Standard Cost | G Total Cost | H |
|---|---|---|---|---|---|---|---|---|
| 1566 | F1215E060 | 1 7/8 - 8 x 6 : BD | Heavy Hex Bolt | 6 | 7.05 | $13.97 | $83.85 | THREADED |
| 1567 | F1216C064 | 2 - 4.5 x 6-1/2 : BD | Heavy Hex Bolt | 1 | 8.46 | $17.13 | $17.13 | THREADED |
| 1568 | F1216C070 | 2 - 4.5 x 7 : BD | Heavy Hex Bolt | 1 | 8.91 | $17.13 | $34.27 | THREADED |
| 1569 | F1216C130 | 2 - 4.5 x 13 : BD | Heavy Hex Bolt | 1 | 14.26 | $24.85 | $24.85 | THREADED |
| 1570 | F1216E060 | 2 - 8 x 6 : BD | Heavy Hex Bolt | 1 | 8.02 | $15.94 | $15.94 | THREADED |
| 1571 | F1218C096 | 2 1/4 - 4.5 x 9-3/4 : BD | Heavy Hex Bolt | 1 | 14.80 | $25.39 | $25.39 | THREADED |
| 1572 | F1218C280 | 2 1/4 - 4.5 x 28 : BD | Heavy Hex Bolt | 1 | 36.36 | $56.33 | $56.33 | THREADED |
| 1573 | F1220C072 | 2 1/2 - 4 x 7-1/4 : BD | Heavy Hex Bolt | 2 | 15.31 | $30.11 | $60.21 | THREADED |
| 1574 | F1220E080 | 2 1/2 - 8 x 8 : BD | Heavy Hex Bolt | 1 | 16.36 | $30.11 | $30.11 | THREADED |
| 1575 | F1220E140 | 2 1/2 - 8 x 14 : BD | Heavy Hex Bolt | 4 | 24.71 | $41.85 | $167.38 | THREADED |
| 1576 | F1222C080 | 2 3/4 - 4 x 8 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 20.53 | $35.69 | $142.75 | THREADED |
| 1577 | F1222C100 | 2 3/4 - 4 x 10 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 23.90 | $40.19 | $40.19 | THREADED |
| 1578 | F1224C054 | 3 - 4 x 5-1/2 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 20.05 | $33.34 | $33.34 | THREADED |
| 1579 | F1224C080 | 3 - 4 x 8 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 25.06 | $41.75 | $41.75 | THREADED |
| 1580 | F1224C090 | 3 - 4 x 9 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 27.06 | $44.42 | $88.85 | THREADED |
| 1581 | F1224C120 | 3 - 4 x 12 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 11 | 33.06 | $53.04 | $583.42 | THREADED |
| 1582 | F1224C140 | 3 - 4 x 14 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 37.09 | $58.40 | $58.40 | THREADED |
| 1583 | F1224C160 | 3 - 4 x 16 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 41.10 | $63.76 | $127.53 | THREADED |
| 1584 | F1224C174 | 3 - 4 x 17-1/2 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 44.10 | $69.13 | $69.13 | THREADED |
| 1585 | F1224E080 | 3 - 8 x 8 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 25.06 | $41.75 | $83.49 | THREADED |
| 1586 | F1224E100 | 3 - 8 x 10 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 29.07 | $47.11 | $94.22 | THREADED |
| 1587 | F1224E116 | 3 - 8 x 11-3/4 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 32.58 | $53.04 | $106.06 | THREADED |
| 1588 | F1224E220 | 3 - 8 x 22 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 53.12 | $80.66 | $161.33 | THREADED |
| 1589 | F1224F124 | 3 - 12 x 12-1/2 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 34.08 | $66.86 | $66.86 | THREADED |
| 1590 | F1224F240 | 3 - 12 x 24 : BD | Heavy Hex Bolt *NUT FIT ONLY* | 3 | 57.13 | $103.23 | $309.70 | THREADED |
| 1591 | F1305C074 | 5/8 - 11 x 7-1/2 : A325 | Structural Bolt | 1 | 0.76 | $3.10 | $6.21 | THREADED |
| 1592 | F1305C080 | 5/8 - 11 x 8 : A325 | Structural Bolt | 3 | 0.80 | $3.10 | $9.31 | THREADED |
| 1593 | F1305F110 | 5/8 - 18 x 11 : A325 | Structural Bolt | 9 | 1.06 | $4.15 | $37.33 | THREADED |
| 1594 | F1306C040 | 3/4 - 10 x 4 : A325 | Structural Bolt | 4 | 0.67 | $2.89 | $11.55 | THREADED |
| 1595 | F1306C054 | 3/4 - 10 x 5-1/2 : A325 | Structural Bolt | 1 | 0.86 | $3.21 | $3.21 | THREADED |
| 1596 | F1306C090T3 | 3/4 - 10 x A325 TYPE 3 | Structural Bolt | 15 | 1.30 | $5.11 | $76.60 | THREADED |
| 1597 | F1306C100 | 3/4 - 10 x 10 : A325 | Structural Bolt | 2 | 1.43 | $3.95 | $7.90 | THREADED |
| 1598 | F1306C104 | 3/4 - 10 x 10-1/2 : A325 | Structural Bolt | 9 | 1.49 | $4.12 | $37.06 | THREADED |
| 1599 | F1306C150T3 | 3/4 - 10 x 15 : A325 TYPE 3 | Structural Bolt | 2 | 2.05 | $6.01 | $12.02 | THREADED |
| 1600 | F1306C194 | 3/4 - 10 x 19-1/2 : A325 | Structural Bolt | 8 | 2.62 | $5.79 | $52.14 | THREADED |
| 1601 | F1306C220 | 3/4 - 10 x 22 : A325 | Structural Bolt | 2 | 2.93 | $6.35 | $12.70 | THREADED |
| 1602 | F1307C050 | 7/8 - 9 x 5 : A325 | Structural Bolt | 8 | 1.11 | $3.45 | $27.56 | THREADED |
| 1603 | F1307C052 | 7/8 - 9 x 5-1/4 : A325 | Structural Bolt | 14 | 1.15 | $3.66 | $51.30 | THREADED |
| 1604 | F1307C070 | 7/8 - 9 x 7 : A325 | Structural Bolt | 12 | 1.45 | $3.66 | $46.60 | THREADED |
| 1605 | F1307C080 | 7/8 - 9 x 8 : A325 | Structural Bolt | 3 | 1.62 | $4.10 | $12.31 | THREADED |
| 1606 | F1307C090 | 7/8 - 9 x 9 : A325 | Structural Bolt | 81 | 1.79 | $4.44 | $369.87 | THREADED |
| 1607 | F1307C104 | 7/8 - 9 x 10-1/2 : A325 | Structural Bolt | 6 | 2.05 | $4.90 | $29.42 | THREADED |
| 1608 | F1308C020 | 1 - 8 x 2 : A325 | Structural Bolt | 87 | 1.04 | $3.26 | $283.88 | THREADED |
| 1609 | F1308E034 | 1 - 8 x 3-1/2 : A325 | Structural Bolt | 37 | 1.16 | $3.65 | $135.00 | THREADED |
| 1610 | F1308E040 | 1 - 8 x 4 : A325 | Structural Bolt | 2 | 1.27 | $3.65 | $492.56 | THREADED |
| 1611 | F1308E050 | 1 - 8 x 5 : A325 | Structural Bolt | 135 | 1.49 | $3.95 | $7.87 | THREADED |
| 1612 | F1308E100 | 1 - 8 x 10 : A325 | Structural Bolt | 2 | 2.60 | $5.54 | $27.70 | THREADED |
| 1613 | F1308E110 | 1 - 8 x 11 : A325 | Structural Bolt | 5 | 2.83 | $5.84 | $11.68 | THREADED |
| 1614 | F1308E120 | 1 - 8 x 12 : A325 | Structural Bolt | 2 | 3.05 | $6.29 | $18.88 | THREADED |
| 1615 | F1308E140 | 1 - 8 x 14 : A325 | Structural Bolt | 3 | 3.49 | $6.90 | $55.17 | THREADED |
| 1616 | F1309C032 | 1 1/8 - 7 x 3-1/4 : A325 | Structural Bolt | 14 | 1.43 | $4.21 | $59.01 | THREADED |
| 1617 | F1309C040 | 1 1/8 - 7 x 4 : A325 | Structural Bolt | 45 | 1.64 | $4.21 | $189.67 | THREADED |
| 1618 | F1309C042 | 1 1/8 - 7 x 4-1/4 : A325 | Structural Bolt | 28 | 1.71 | $4.59 | $128.58 | THREADED |
| 1619 | F1309C052 | 1 1/8 - 7 x 5-1/4 : A325 | Structural Bolt | 8 | 1.99 | $4.97 | $39.75 | THREADED |
| 1620 | F1309C074 | 1 1/8 - 7 x 7-1/2 : A325 | Structural Bolt | 2 | 2.63 | $5.72 | $5.72 | THREADED |
| 1621 | F1310C030 | 1 1/4 - 7 x 3 : A325 | Structural Bolt | 10 | 1.74 | $4.22 | $42.56 | THREADED |
| 1622 | F1310C034 | 1 1/4 - 7 x 3-1/2 : A325 | Structural Bolt | 12 | 1.91 | $4.70 | $56.43 | THREADED |
| 1623 | F1310C036 | 1 1/4 - 7 x 3-3/4 : A325 | Structural Bolt | 6 | 2.00 | $4.70 | $28.21 | THREADED |
| 1624 | F1310C050 | 1 1/4 - 7 x 5 : A325 | Structural Bolt | 2 | 2.44 | $5.15 | $10.30 | THREADED |
| 1625 | F1310C054 | 1 1/4 - 7 x 5-1/2 : A325 | Structural Bolt | 5 | 2.61 | $5.60 | $27.98 | THREADED |
| 1626 | F1310C056 | 1 1/4 - 7 x 5-3/4 : A325 | Structural Bolt | 7 | 2.70 | $5.60 | $39.17 | THREADED |
| 1627 | F1310C074T3 | 1-1/4 - 7 X 7-1/2 : A325 TYPE 3 | Structural Bolt | 2 | 3.31 | $8.91 | $17.81 | THREADED |
| 1628 | F1310C080 | 1 1/4 - 7 x 8 : A325 | Structural Bolt | 1 | 3.48 | $6.49 | $6.49 | THREADED |
| 1629 | F1310C094 | 1 1/4 - 7 x 9-1/2 : A325 | Structural Bolt | 3 | 4.00 | $7.38 | $22.15 | THREADED |
| 1630 | F1310C120 | 1 1/4 - 7 x 12 : A325 | Structural Bolt | 1 | 4.87 | $8.43 | $8.43 | THREADED |
| 1631 | F1310C150 | 1 1/4 - 7 x 15 : A325 | Structural Bolt | 1 | 5.92 | $10.17 | $10.17 | THREADED |
| 1632 | F1310E094 | 1 1/4 - 8 x 9-1/2 : A325 | Structural Bolt | 1 | 1.91 | $4.70 | $4.70 | THREADED |
| 1633 | F1311C024 | 1 3/8 - 6 x 2-1/2 : A325 | Structural Bolt | 2 | 2.18 | $7.51 | $15.03 | THREADED |
| 1634 | F1311C036 | 1 3/8 - 6 x 3-3/4 : A325 | Structural Bolt | 4 | 2.50 | $5.34 | $21.38 | THREADED |
| 1635 | F1311C070 | 1 3/8 - 6 x 7 : A325 | Structural Bolt | 12 | 3.87 | $6.97 | $83.58 | THREADED |
| 1636 | F1312C040 | 1 1/2 - 6 x 4 : A325 | Structural Bolt | 166 | 3.19 | $6.10 | $1,006.54 | THREADED |
| 1637 | F1312C042 | 1 1/2 - 6 x 4-1/4 : A325 | Structural Bolt | 16 | 3.32 | $6.74 | $107.86 | THREADED |
| 1638 | F1312C044 | 1 1/2 - 6 x 4-1/2 : A325 | Structural Bolt | 8 | 3.45 | $6.74 | $53.95 | THREADED |
| 1639 | F1312C046 | 1 1/2 - 6 x 4-3/4 : A325 | Structural Bolt | 14 | 3.57 | $6.74 | $94.41 | THREADED |
| 1640 | F1312C050 | 1 1/2 - 6 x 5 : A325 | Structural Bolt | 5 | 3.70 | $6.74 | $33.72 | THREADED |
| 1641 | F1312C052 | 1 1/2 - 6 x 5-1/4 : A325 | Structural Bolt | 8 | 3.82 | $7.39 | $59.09 | THREADED |
| 1642 | F1312C054 | 1 1/2 - 6 x 5-1/2 : A325 | Structural Bolt | 1 | 3.95 | $7.39 | $7.39 | THREADED |
| 1643 | F1312C060 | 1 1/2 - 6 x 6 : A325 | Structural Bolt | 1 | 3.95 | $7.39 | $7.39 | THREADED |
| 1644 | F1312C064 | 1 1/2 - 6 x 6-1/2 : A325 | Structural Bolt | 13 | 4.20 | $7.39 | $96.02 | THREADED |
| 1645 | F1312C070 | 1 1/2 - 6 x 7 : A325 | Structural Bolt | 9 | 4.45 | $8.03 | $72.27 | THREADED |
| 1646 | F1312C074 | 1 1/2 - 6 x 7-1/2 : A325 | Structural Bolt | 10 | 4.70 | $8.03 | $80.29 | THREADED |
| 1647 | F1312C084T3 | 1 1/2 - 6 x 8-1/2 : A325 TYPE 3 | Structural Bolt | 7 | 4.95 | $8.67 | $60.71 | THREADED |
| 1648 | F1312C094 | 1 1/2 - 6 x 9-1/2 : A325 | Structural Bolt | 5 | 5.45 | $8.33 | $49.97 | THREADED |
| 1649 | F1312E054 | 1 1/2 - 8 x 5-1/2 : A325 | Structural Bolt | 1 | 5.95 | $9.96 | $9.96 | THREADED |
| 1650 | F1410C120 | 1 1/4 - 7 x 12 : A449 HEAVY HEX | BOLT | 13 | 3.95 | $7.39 | $96.02 | THREADED |
| 1651 | F1412C044 | 1 1/2 - 6 X 4-1/2 : A449 | Heavy Hex Bolt | 2 | 8.53 | $17.25 | $34.50 | THREADED |
| 1652 | F1412C070 | 1 1/2 - 6 x 7 : A449 | Heavy Hex Bolt | 55 | 3.45 | $6.74 | $370.88 | THREADED |
| 1653 | F1412C084 | 1 1/2 - 6 X 8-1/2 : A449 | Heavy Hex Bolt | 2 | 4.70 | $8.03 | $16.06 | THREADED |
| 1654 | F1412C100 | 1 1/2 - 6 x 10 : A449 | Heavy Hex Bolt | 25 | 5.45 | $9.32 | $232.89 | THREADED |
| 1655 | F1412E036 | 1 1/2 - 8 X 3 3/4 : A449 | Heavy Hex Bolt | 3 | 6.20 | $9.96 | $29.88 | THREADED |
| 1656 | F1412E044 | 1 1/2 - 8 X 4 : A449 | Heavy Hex Bolt | 2 | 3.07 | $9.10 | THREADED | |
| 1657 | F1412E050 | 1 1/2 - 8 X 5 : A449 | Heavy Hex Bolt | 27 | 3.45 | $6.74 | $182.07 | THREADED |
| | | | | 61 | 3.70 | $6.74 | $411.34 | THREADED |

...\Assembly\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\PE0EGH\NInventory as of bankruptcy 6-2011.xls

| | Item Number | item desc 1 | item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1658 | F1413C054 | 1 5/6 - 5.5 x 5-1/2 : A449 | Heavy Hex Bolt *NUT FIT ONLY* | 6 | 4.71 | $9.04 | $54.22 | THREADED |
| 1659 | F1414C050 | 1 3/4 - 5 x 5: A449 | Heavy Hex Bolt | 72 | 5.33 | $12.26 | $882.74 | THREADED |
| 1660 | F1414C086 | 1 3/4 - 5 x 8-3/4 : A449 | Heavy Hex Bolt | 1 | 7.89 | $14.89 | $14.89 | THREADED |
| 1661 | F1414C090 | 1 3/4 - 5 x 9: A449 | Heavy Hex Bolt | 1 | 8.06 | $14.89 | $14.89 | THREADED |
| 1662 | F1414C114 | 1 3/4 - 5 x 11-1/2 : A449 | Heavy Hex Bolt | 1 | 9.76 | $18.06 | $18.06 | THREADED |
| 1663 | F1414F050 | 1 3/4 - 8 x 5: A449 | Heavy Hex Bolt | 8 | 5.33 | $12.26 | $98.06 | THREADED |
| 1664 | F1416C084 | 2 - 4.5 x 8-1/2 : A449 | Heavy Hex Bolt | 1 | 10.25 | $18.93 | $18.93 | THREADED |
| 1665 | F1416C060 | 2 - 8 x 5: A449 | Heavy Hex Bolt | 12 | 7.13 | $15.50 | $186.05 | THREADED |
| 1666 | F1418C050 | 2 1/4 - 4.5 x 5: A449 | Heavy Hex Bolt | 5 | 9.44 | $18.78 | $93.90 | THREADED |
| 1667 | F1418C080 | 2 1/4 - 4.5 x 8: A449 | Heavy Hex Bolt | 1 | 12.83 | $21.67 | $21.67 | THREADED |
| 1668 | F1418C090 | 2 1/4 - 4.5 x 9: A449 | Heavy Hex Bolt | 1 | 13.66 | $23.12 | $23.12 | THREADED |
| 1669 | F1418C234 | 2 1/4 - 4.5 x 23-1/2: A449 | Heavy Hex Bolt | 1 | 30.80 | $48.31 | $48.31 | THREADED |
| 1670 | F1420C056 | 2 1/2 - 4 x 5-3/4 : A449 | Heavy Hex Bolt | 9 | 13.23 | $21.69 | $195.22 | THREADED |
| 1671 | F1420C090 | 2 1/2 - 4 x 9: A449 | Heavy Hex Bolt | 6 | 17.75 | $31.00 | $186.00 | THREADED |
| 1672 | F1420C220 | 2 1/2 - 4 x 22: A449 | Heavy Hex Bolt | 1 | 35.85 | $55.60 | $55.60 | THREADED |
| 1673 | F1422C090 | 2 3/4 - 4 x 9: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 3 | 22.21 | $36.73 | $110.18 | THREADED |
| 1674 | F1422C150 | 2 3/4 - 4 x 15: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 6 | 32.32 | $50.26 | $301.57 | THREADED |
| 1675 | F1424C060 | 3 - 4 x 6: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 21.05 | $27.97 | $27.97 | THREADED |
| 1676 | F1424C160 | 3 - 4 x 16: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 7 | 41.10 | $61.52 | $430.65 | THREADED |
| 1677 | F1605C200 | 5/6 - 11 x 20: A307B | Heavy Hex Bolt | 1 | 1.84 | $3.96 | $3.96 | THREADED |
| 1678 | F1606C080 | 3/4 - 10 x 8: A307B | Heavy Hex Bolt | 2 | 1.17 | $3.16 | $6.32 | THREADED |
| 1679 | F1606C100 | 3/4 - 10 x 10: A307B | Heavy Hex Bolt | 58 | 1.43 | $3.40 | $197.45 | THREADED |
| 1680 | F1614C042 | 1 3/4 - 5.5 x 4-1/4 : A307B | Heavy Hex Bolt | 4 | 4.82 | $10.37 | $41.49 | THREADED |
| 1681 | F1616C080 | 2 - 4.5 x 8: A307B | Heavy Hex Bolt | 18 | 9.80 | $14.71 | $264.85 | THREADED |
| 1682 | F1712C034 | 1 1/2 - 6 x 3 1/2: BC | Heavy or Finshed Hex Bolt | 57 | 3.09 | $10.69 | $609.10 | THREADED |
| 1683 | F1714C060 | 1 3/4 - 5 x 6: A354 BC | Heavy Hex Bolt | 2 | 10.96 | $43.25 | $86.50 | THREADED |
| 1684 | F1716E170 | 1 3/4 - 8 x 17: BC | Heavy Hex Bolt | 2 | 14.88 | $24.53 | $171.72 | THREADED |
| 1685 | F1716C050 | 2 - 4.5 x 5: BC | Heavy Hex Bolt | 8 | 8.05 | $17.54 | $140.30 | THREADED |
| 1686 | F1716C130 | 2 - 4-1/2 x 13: A354 BC | Heavy Hex Bolt | 12 | 17.82 | $26.00 | $312.00 | THREADED |
| 1687 | F1716C170 | 2 - 4-1/2 x 17: A354 BC | Heavy Hex Bolt | 42 | 17.82 | $29.87 | $1,254.71 | THREADED |
| 1688 | F1716E060 | 2 - 8 x 6 : BC HVY HEX BOLT | 5 pcs stock SF275184 M33392 | 5 | 8.42 | $41.70 | $208.52 | THREADED |
| 1689 | F1718C110 | 2 1/4 - 4.5 x 11: BC | Heavy Hex Bolt | 3 | 16.21 | $29.22 | $87.67 | THREADED |
| 1690 | F2004C046 | 1/2 - 13 x 4-3/4 : Gr 8 | Hex Bolt | 309 | 0.31 | $2.48 | $765.76 | THREADED |
| 1691 | F2005C052 | 5/8 - 11 x 5-1/4 : Gr 8 | Hex Bolt | 57 | 0.54 | $2.83 | $161.34 | THREADED |
| 1692 | F2005C070 | 5/8 - 11 x 7: Gr 8 | Hex Bolt | 18 | 0.69 | $2.99 | $53.89 | THREADED |
| 1693 | F2005F052 | 5/8 - 18 x 5-1/4 : Gr 8 | Hex Bolt | 6 | 0.54 | $3.40 | $20.38 | THREADED |
| 1694 | F2005F080 | 5/8 - 18 x 8: Gr 8 | Hex Bolt | 16 | 0.78 | $3.74 | $59.83 | THREADED |
| 1695 | F2006C026 | 3/4 - 10 x 2 3/4: Gr 8 | Hex Bolt | 22 | 0.52 | $2.71 | $59.72 | THREADED |
| 1696 | F2006C050 | 3/4 - 10 x 5: Gr 8 | Hex Bolt | 2 | 0.77 | $3.05 | $6.10 | THREADED |
| 1697 | F2006C054 | 3/4 - 10 x 5-1/2 : Gr 8 | Hex Bolt | 20 | 0.83 | $3.22 | $64.34 | THREADED |
| 1698 | F2006C060 | 3/4 - 10 x 6: Gr 8 | Hex Bolt | 70 | 0.89 | $3.22 | $225.21 | THREADED |
| 1699 | F2006C062 | 3/4 - 10 x 9-1/4 : Gr 8 | Hex Bolt | 50 | 1.30 | $3.98 | $199.14 | THREADED |
| 1700 | F2006C104 | 3/4 - 10 x 10-1/2 : Gr 8 | Hex Bolt | 1 | 1.46 | $4.16 | $4.16 | THREADED |
| 1701 | F2006C126 | 3/4 - 10 x 12-3/4 : Gr 8 | Hex Bolt | 1 | 1.74 | $4.66 | $4.66 | THREADED |
| 1702 | F2006C166 | 3/4 - 10 x 16: Gr 8 | Hex Bolt | 1 | 2.15 | $5.19 | $51.28 | THREADED |
| 1703 | F2007C050 | 7/8 - 9 x 5: Gr 8 | Hex Bolt | 40 | 1.08 | $5.19 | $5.19 | THREADED |
| 1704 | F2007C070 | 7/8 - 9 x 7: Gr 8 | Hex Bolt | 11 | 1.42 | $3.92 | $198.52 | THREADED |
| 1705 | F2007F046 | 7/8 - 14 x 4-3/4 : Gr 8 | Hex Bolt | 17 | 1.03 | $4.16 | $43.11 | THREADED |
| 1706 | F2008C020 | 1 - 12 x 2: GR8 | Hex Bolt | 60 | 0.75 | $5.12 | $70.65 | THREADED |
| 1707 | F2008C026 | 1 - 12 x 2-3/4: Gr 8 | Hex Bolt | 66 | 0.97 | $3.33 | $307.15 | THREADED |
| 1708 | F2008C046 | 1 - 12 x 4-3/4 : Gr 8 | Hex Bolt | 4 | 1.36 | $3.92 | $219.56 | THREADED |
| 1709 | F2008C106 | 1 - 12 x 10-3/4 : Gr 8 | Hex Bolt | 10 | 2.70 | $5.90 | $15.69 | THREADED |
| 1710 | F2008C144 | 1 - 12 x 14-1/2 : Gr 8 | Hex Bolt | 1 | 7.30 | $7.30 | $58.98 | THREADED |
| 1711 | F2008C180 | 1 - 12 x 18: Gr 8 | Hex Bolt | 3 | 4.32 | $8.04 | $7.30 | THREADED |
| 1712 | F2008E032 | 1 - 8 x 3-1/4 : Gr 8 | Hex Bolt | 1 | 1.03 | $3.62 | $24.72 | THREADED |
| 1713 | F2008E040 | 1 - 8 x 4: Gr 8 | Hex Bolt | 32 | 1.20 | $3.62 | $3.62 | THREADED |
| 1714 | F2008E070 | 1 - 8 x 7: Gr 8 | Hex Bolt | 17 | 1.87 | $4.52 | $115.99 | THREADED |
| 1715 | F2008E074 | 1 - 8 x 7-1/2 : Gr 8 | Hex Bolt | 4 | 1.98 | $4.82 | $76.82 | THREADED |
| 1716 | F2008E100 | 1 - 8 x 10: Gr 8 | Hex Bolt | 9 | 2.53 | $5.59 | $19.27 | THREADED |
| 1717 | F2008E117 | 1 - 8 x 11-7/8: Gr 8 | Hex Bolt | 1 | 2.98 | $6.36 | $50.27 | THREADED |
| 1718 | F2008E120 | 1 - 8 x 12: Gr 8 | Hex Bolt | 1 | 2.98 | $6.36 | $6.36 | THREADED |
| 1719 | F2008E134 | 1 - 8 x 13-1/2 : Gr 8 | Hex Bolt | 13 | 2.98 | $6.36 | $82.72 | THREADED |
| 1720 | F2008F110 | 1 - 14 x 11: Gr 8 | Hex Bolt | 6 | 3.31 | $6.99 | $41.93 | THREADED |
| 1721 | F2008F114 | 1 - 14 x 11-1/2 : Gr 8 | Hex Bolt | 1 | 2.76 | $7.08 | $7.08 | THREADED |
| 1722 | F2008F132 | 1 - 14 x 13-1/4 : Gr 8 | Hex Bolt | 25 | 2.87 | $7.64 | $190.88 | THREADED |
| 1723 | F2008F134 | 1 - 14 x 13-1/2 : Gr 8 | Hex Bolt | 14 | 3.26 | $8.39 | $117.41 | THREADED |
| 1724 | F2008F150 | 1 - 14 x 15: Gr 8 | Hex Bolt | 15 | 3.31 | $8.39 | $125.80 | THREADED |
| 1725 | F2008F194 | 1 - 14 x 19-1/2 : Gr 8 | Hex Bolt | 3 | 3.65 | $8.76 | $26.29 | THREADED |
| 1726 | F2009C040 | 1 1/8 - 7 x 4: Gr 8 | Hex Bolt | 2 | 4.65 | $10.64 | $21.28 | THREADED |
| 1727 | F2009C042 | 1 1/8 - 7 x 4-1/4 : Gr 8 | Hex Bolt | 15 | 1.57 | $4.12 | $61.81 | THREADED |
| 1728 | F2009C050 | 1 1/8 - 7 x 5: Gr 8 | Hex Bolt | 4 | 1.84 | $4.50 | $17.99 | THREADED |
| 1729 | F2009C052 | 1 1/8 - 7 x 5-1/4 : Gr 8 | Hex Bolt | 10 | 1.85 | $4.50 | $44.96 | THREADED |
| 1730 | F2009C064 | 1 1/8 - 7 x 6-1/2 : Gr 8 | Hex Bolt | 19 | 1.92 | $4.88 | $92.63 | THREADED |
| 1731 | F2009C144 | 1 1/8 - 7 x 14-1/2 : Gr 8 | Hex Bolt | 3 | 2.27 | $5.25 | $15.76 | THREADED |
| 1732 | F2009E032 | 1 1/8 - 8 x 3-1/4 : Gr 8 | Hex Bolt | 9 | 4.53 | $8.74 | $78.65 | THREADED |
| 1733 | F2009E034 | 1 1/8 - 8 x 3-1/2 : Gr 8 | Hex Bolt | 40 | 1.36 | $4.12 | $164.83 | THREADED |
| 1734 | F2009F040 | 1 1/8 - 12 x 4: Gr 8 | Hex Bolt | 1 | 1.43 | $4.12 | $4.12 | THREADED |
| 1735 | F2009F060 | 1 1/8 - 12 x 6: Gr 8 | Hex Bolt | 23 | 1.57 | $4.94 | $113.73 | THREADED |
| 1736 | F2009F080 | 1 1/8 - 12 x 8: Gr 8 | Hex Bolt | 38 | 2.13 | $5.85 | $222.30 | THREADED |
| 1737 | F2009F124 | 1 1/8 - 12 x 6-1/2 : Gr 8 | Hex Bolt | 15 | 2.70 | $6.75 | $101.32 | THREADED |
| 1738 | F2009F174 | 1 1/8 - 12 x 17-1/2 : Gr 8 | Hex Bolt | 3 | 2.84 | $7.21 | $21.62 | THREADED |
| 1739 | F2010C030 | 1 1/4 - 7 x 3: Gr 8 | Hex Bolt | 5 | 5.37 | $11.91 | $59.57 | THREADED |
| 1740 | F2010C032 | 1 1/4 - 7 x 3-1/4 : Gr 8 | Hex Bolt | 20 | 1.65 | $4.23 | $84.69 | THREADED |
| 1741 | F2010C044 | 1 1/4 - 7 x 4-1/2 : Gr 8 | Hex Bolt | 16 | 1.74 | $4.70 | $75.20 | THREADED |
| 1742 | F2010C050 | 1 1/4 - 7 x 5: Gr 8 | Hex Bolt | 8 | 2.18 | $5.17 | $41.33 | THREADED |
| 1743 | F2010C054 | 1 1/4 - 7 x 5: Gr 8 | Hex Bolt | 148 | 2.35 | $5.17 | $764.52 | THREADED |
| 1744 | F2010C060 | 1 1/4 - 7 x 6: Gr 8 | Hex Bolt | 4 | 2.52 | $5.63 | $22.52 | THREADED |
| 1745 | F2010C064 | 1 1/4 - 7 x 6-1/2 : Gr 8 | Hex Bolt | 8 | 2.70 | $5.63 | $45.06 | THREADED |
| 1746 | F2010C072 | 1 1/4 - 7 x 7-1/4 : Gr 8 | Hex Bolt | 36 | 2.87 | $6.10 | $219.48 | THREADED |
| 1747 | F2010C074 | 1 1/4 - 7 x 7-1/4 : Gr 8 | Hex Bolt | 1 | 3.13 | $6.56 | $6.56 | THREADED |
| 1748 | F2010C084 | 1 1/4 - 7 x 7-1/2 : Gr 8 | Hex Bolt | 26 | 3.57 | $7.03 | $182.73 | THREADED |
| 1749 | F2010C090 | 1 1/4 - 7 x 9: Gr 8 | Hex Bolt | 57 | 3.74 | $7.03 | $400.59 | THREADED |

| | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1750 | F2010C100 | 1 1/4 - 7 x 10: Gr 8 | Hex Bolt | 38 | 4.09 | $7.49 | $284.75 | THREADED |
| 1751 | F2010C110 | 1 1/4 - 7 x 11: Gr 8 | Hex Bolt | 5 | 4.44 | $7.96 | $39.79 | THREADED |
| 1752 | F2010C120 | 1 1/4 - 7 x 12: Gr 8 | Hex Bolt | 7 | 4.79 | $8.58 | $60.03 | THREADED |
| 1753 | F2010C130 | 1 1/4 - 7 x 13: Gr 8 | Hex Bolt | 1 | 5.13 | $9.36 | $9.36 | THREADED |
| 1754 | F2010C144 | 1 1/4 - 7 x 14-1/2 : Gr 8 | Hex Bolt | 3 | 5.66 | $10.37 | $31.11 | THREADED |
| 1755 | F2010E030 | 1 1/4 - 8 x 3: Gr 8 | Hex Bolt | 80 | 1.65 | $4.23 | $338.76 | THREADED |
| 1756 | F2010F030 | 1 1/4 - 12 x 3: Gr 8 | Hex Bolt | 22 | 1.65 | $5.08 | $111.79 | THREADED |
| 1757 | F2010F040 | 1 1/4 - 12 x 4: Gr 8 | Hex Bolt | 3 | 2.00 | $5.64 | $16.92 | THREADED |
| 1758 | F2010F054 | 1 1/4 - 12 x 5-1/2 : Gr 8 | Hex Bolt | 9 | 2.35 | $6.20 | $55.79 | THREADED |
| 1759 | F2010F060 | 1 1/4 - 12 x 6: Gr 8 | Hex Bolt | 3 | 2.52 | $6.76 | $20.27 | THREADED |
| 1760 | F2010F070 | 1 1/4 - 12 x 7: Gr 8 | Hex Bolt | 111 | 2.70 | $6.76 | $750.07 | THREADED |
| 1761 | F2010F114 | 1 1/4 - 12 x 11-1/2 : Gr 8 | Hex Bolt | 4 | 3.05 | $7.32 | $29.26 | THREADED |
| 1762 | F2011C030 | 1 3/8 - 6 x 3: Gr 8 | Hex Bolt | 1 | 4.61 | $10.26 | $10.26 | THREADED |
| 1763 | F2011C050 | 1 3/8 - 6 x 5: Gr 8 | Hex Bolt | 3 | 2.08 | $4.71 | $14.13 | THREADED |
| 1764 | F2011F044 | 1 3/8 - 12 x 4-1/2 : Gr 8 | Hex Bolt | 21 | 2.52 | $5.91 | $124.09 | THREADED |
| 1765 | F2011F100 | 1 3/8 - 12 x 10: Gr 8 | Hex Bolt | 4 | 2.71 | $7.09 | $28.36 | THREADED |
| 1766 | F2012C030 | 1 1/2 - 6 X 3: Gr 8 | Hex Bolt | 5 | 5.03 | $10.47 | $52.35 | THREADED |
| 1767 | F2012C036 | 1 1/2 - 6 X 3-3/4 : Gr 8 | Hex Bolt | 3 | 2.57 | $5.10 | $15.31 | THREADED |
| 1768 | F2012C040 | 1 1/2 - 6 X 4: Gr 8 | Hex Bolt | 1 | 2.94 | $6.11 | $6.11 | THREADED |
| 1769 | F2012C044 | 1 1/2 - 6 X 4-1/2 : Gr 8 | Hex Bolt | 7 | 3.07 | $6.11 | $42.75 | THREADED |
| 1770 | F2012C050 | 1 1/2 - 6 X 5: Gr 8 | Hex Bolt | 104 | 3.32 | $6.78 | $704.87 | THREADED |
| 1771 | F2012C054 | 1 1/2 - 6 x 5-1/2 : Gr 8 | Hex Bolt | 4 | 3.57 | $6.76 | $27.11 | THREADED |
| 1772 | F2012C060 | 1 1/2 - 6 x 6: Gr 8 | Hex Bolt | 12 | 3.82 | $7.45 | $89.38 | THREADED |
| 1773 | F2012C064 | 1 1/2 - 6 x 6-1/2 : Gr 8 | Hex Bolt | 88 | 4.28 | $7.45 | $655.42 | THREADED |
| 1774 | F2012E064 | 1 1/2 - 6 X 6-1/2 : Gr 8 | Hex Bolt | 36 | 4.32 | $8.12 | $292.26 | THREADED |
| 1775 | F2012C074 | 1 1/2 - 6 X 7-1/2 : Gr 8 | Hex Bolt | 5 | 4.80 | $8.12 | $40.59 | THREADED |
| 1776 | F2012C080 | 1 1/2 - 6 x 8: Gr 8 | Hex Bolt | 6 | 4.82 | $8.79 | $52.73 | THREADED |
| 1777 | F2012C090 | 1 1/2 - 6 X 9: Gr 8 | Hex Bolt | 2 | 5.07 | $8.79 | $17.58 | THREADED |
| 1778 | F2012C100 | 1 1/2 - 6 X 10: Gr 8 | Hex Bolt | 3 | 5.58 | $9.46 | $28.38 | THREADED |
| 1779 | F2012C140 | 1 1/2 - 6 X 14: Gr 8 | Hex Bolt | 10 | 6.38 | $10.15 | $101.36 | THREADED |
| 1780 | F2012C220 | 1 1/2 - 6 X 22: Gr 8 | Hex Bolt | 2 | 8.06 | $12.96 | $25.92 | THREADED |
| 1781 | F2012E034 | 1 1/2 - 8 x 3-1/2 : Gr 8 | Hex Bolt | 2 | 12.09 | $19.36 | $38.71 | THREADED |
| 1782 | F2012E060 | 1 1/2 - 8 x 6: Gr 8 | Hex Bolt | 3 | 2.82 | $6.11 | $18.32 | THREADED |
| 1783 | F2012E064 | 1 1/2 - 8 x 6-1/2 : Gr 8 | Hex Bolt | 3 | 4.07 | $7.45 | $22.34 | THREADED |
| 1784 | F2012F070 | 1 1/2 - 12 x 7: Gr 8 | Hex Bolt | 10 | 5.32 | $9.46 | $94.56 | THREADED |
| 1785 | F2014C032 | 1 3/4 - 6 x 3-1/4 : Gr 8 | Hex Bolt | 33 | 4.57 | $9.74 | $321.49 | THREADED |
| 1786 | F2014C050 | 1 3/4 - 6 x 5: Gr 8 | Hex Bolt | 6 | 3.92 | $12.30 | $73.82 | THREADED |
| 1787 | F2014C054 | 1 3/4 - 6 x 5-1/2 : Gr 8 | Hex Bolt | 12 | 5.12 | $12.30 | $147.64 | THREADED |
| 1788 | F2014C064 | 1 3/4 - 6 x 6-1/2 : Gr 8 | Hex Bolt | 1 | 5.46 | $12.30 | $12.30 | THREADED |
| 1789 | F2014C070 | 1 3/4 - 6 x 7: Gr 8 | Hex Bolt | 4 | 6.14 | $13.22 | $52.86 | THREADED |
| 1790 | F2014C074M | 1 3/4 - 6 x 7-1/2 : Gr 8 | Hex Bolt | 13 | 6.48 | $13.22 | $171.81 | THREADED |
| 1791 | F2014C080 | 1 3/4 - 6 x 8: Gr 8 | Hex Bolt | 2 | 6.82 | $13.85 | $27.70 | THREADED |
| 1792 | F2014E080 | 1 3/4 - 8 x 8: Gr 8 | Hex Bolt | 3 | 5.46 | $12.30 | $36.91 | THREADED |
| 1793 | F2015C066 | 1 7/8 - 5 x 6-3/4 : Gr 8 | Hex Bolt *NUT FIT ONLY* | 1 | 7.16 | $14.13 | $14.13 | THREADED |
| 1794 | F2015C130 | 1 7/8 - 5 x 13: Gr 8 | Hex Bolt *NUT FIT ONLY* | 27 | 7.44 | $14.76 | $398.53 | THREADED |
| 1795 | F2016C040 | 2 - 4.5 x 4: Gr 8 | Hex Bolt | 2 | 12.33 | $21.61 | $43.22 | THREADED |
| 1796 | F2016C050 | 2 - 4.5 x 5: Gr 8 | Hex Bolt | 1 | 6.24 | $15.94 | $15.94 | THREADED |
| 1797 | F2016C060 | 2 - 4.5 x 6: Gr 8 | Hex Bolt | 4 | 7.13 | $15.94 | $63.77 | THREADED |
| 1798 | F2016C064 | 2 - 4.5 x 6-1/2 : Gr 8 | Hex Bolt | 3 | 8.02 | $15.94 | $47.83 | THREADED |
| 1799 | F2016C100 | 2 - 4.5 x 10: Gr 8 | Hex Bolt | 4 | 8.46 | $17.13 | $68.54 | THREADED |
| 1800 | F2016E050 | 2 - 8 x 5: Gr 8 | Hex Bolt | 2 | 11.58 | $20.71 | $41.42 | THREADED |
| 1801 | F2016F140 | 2 - 12 x 14: Gr 8 | Hex Bolt | 16 | 7.13 | $15.94 | $255.08 | THREADED |
| 1802 | F2018C070 | 2-1/4 - 4.5 X 7 : GR 8 HEX | HEAD BOLT | 1 | 15.15 | $31.25 | $31.25 | THREADED |
| 1803 | F2020C082 | 2 1/2 - 4 x 8: GR8 | Hex Bolt | 11 | 11.56 | $20.66 | $227.43 | THREADED |
| 1804 | F2020C140 | 2 1/2 - 4 x 14: GR8 | Hex Bolt | 6 | 16.71 | $31.50 | $189.02 | THREADED |
| 1805 | F2024C100 | 3 - 4 X 10: GR8 HEX | Hex Bolt *NUT FIT ONLY* | 4 | 19.14 | $41.38 | $82.76 | THREADED |
| 1806 | F2104C050 | 1/2 - 13 x 5: Gr 5 | Hex Bolt | 4 | 28.07 | $45.77 | $183.07 | THREADED |
| 1807 | F2104C230 | 1/2 - 13 x 23: Gr 5 | Hex Bolt | 1 | 0.32 | $2.46 | $2.46 | THREADED |
| 1808 | F2105C082 | 5/8 - 11 x 8-1/4 : Gr 5 | Hex Bolt | 2 | 1.33 | $5.02 | $10.04 | THREADED |
| 1809 | F2105C110 | 5/8 - 11 x 11: Gr 5 | Hex Bolt | 3 | 0.80 | $3.19 | $9.57 | THREADED |
| 1810 | F2105C180 | 5/8 - 11 x 18: Gr 5 | Hex Bolt | 1 | 1.04 | $3.43 | $3.43 | THREADED |
| 1811 | F2106C104 | 3/4 - 10 x 10-1/2 : Gr 5 | Hex Bolt | 1 | 1.65 | $4.40 | $4.40 | THREADED |
| 1812 | F2106C140 | 3/4 - 10 x 14 : Gr 5 | Hex Bolt | 17 | 1.46 | $4.06 | $69.25 | THREADED |
| 1813 | F2106F124 | 3/4 - 16 x 12-1/2 : Gr 5 | Hex Bolt | 7 | 1.90 | $4.73 | $33.14 | THREADED |
| 1814 | F2107C134 | 7/8 - 9 x 13-1/2 : Gr 5 | Hex Bolt | 9 | 1.71 | $5.48 | $49.31 | THREADED |
| 1815 | F2108C120 | 1 - 12 x 12: Gr 5 | Hex Bolt | 60 | 2.53 | $5.70 | $342.18 | THREADED |
| 1816 | F2108C140 | 1 - 12 x 14 : Gr 5 | Hex Bolt | 3 | 2.98 | $6.20 | $18.60 | THREADED |
| 1817 | F2108E030 | 1 - 8 x 3: Gr 5 | Hex Bolt | 3 | 3.42 | $6.80 | $20.41 | THREADED |
| 1818 | F2108E037 | 1 - 8 x 3-7/8: Gr 5 | Hex CAPSCREW | 1 | 0.97 | $3.27 | $3.27 | THREADED |
| 1819 | F2108E042 | 1 - 8 x 4-1/4 : Gr 5 | Hex Bolt | 1 | 1.20 | $3.56 | $3.56 | THREADED |
| 1820 | F2108E120 | 1 - 8 x 12: Gr 5 | Hex Bolt | 29 | 1.25 | $3.85 | $111.51 | THREADED |
| 1821 | F2108E120Y00000 | 1 - 8 X 12: GR5 HHCS | ZINC & YELLOW | 3 | 2.98 | $6.20 | $18.60 | THREADED |
| 1822 | F2108E164 | 1 - 8 x 18-1/2 : Gr 5 | Hex Bolt | 6 | 2.98 | $7.61 | $45.63 | THREADED |
| 1823 | F2109C046 | 1 1/8 - 7 x 4-3/4 : Gr 5 | Hex Bolt | 7 | 4.43 | $8.31 | $58.15 | THREADED |
| 1824 | F2109C050 | 1 1/8 - 7 x 5: Gr 5 | Hex Bolt | 39 | 1.78 | $4.50 | $175.42 | THREADED |
| 1825 | F2109C052 | 1 1/8 - 7 x 5-1/4 : Gr 5 | Hex Bolt | 74 | 1.85 | $4.50 | $332.84 | THREADED |
| 1826 | F2109C102 | 1 1/8 - 7 x 10-1/4 : Gr 5 | Hex Bolt | 103 | 1.92 | $4.88 | $502.13 | THREADED |
| 1827 | F2109E044 | 1 1/8 - 8 x 4-1/2 : Gr 5 | Hex Bolt | 6 | 3.33 | $6.76 | $40.56 | THREADED |
| 1828 | F2109E054 | 1 1/8 - 8 x 5-1/2 : Gr 5 | Hex Bolt | 3 | 1.71 | $4.50 | $13.49 | THREADED |
| 1829 | F2109E064 | 1 1/8 - 8 x 6-1/2 : Gr 5 | Hex Bolt | 4 | 1.99 | $4.88 | $19.50 | THREADED |
| 1830 | F2109E080 | 1 1/8 - 8 x 8: Gr 5 | Hex Bolt | 9 | 2.27 | $5.25 | $47.27 | THREADED |
| 1831 | F2109E100 | 1 1/8 - 8 x 10: Gr 5 | Hex Bolt | 6 | 2.70 | $5.63 | $33.77 | THREADED |
| 1832 | F2110C030 | 1 1/4 - 7 x 3: Gr 5 | Hex Bolt | 1 | 3.26 | $6.38 | $6.38 | THREADED |
| 1833 | F2110C044 | 1 1/4 - 7 x 4-1/2 : Gr 5 | Hex Bolt | 53 | 1.65 | $4.14 | $219.65 | THREADED |
| 1834 | F2110C060 | 1 1/4 - 7 x 6: Gr 5 | Hex Bolt | 3 | 2.18 | $5.04 | $15.11 | THREADED |
| 1835 | F2110C066 | 1 1/4 - 7 x 6-3/4 : Gr 5 | Hex Bolt | 23 | 2.70 | $5.48 | $126.13 | THREADED |
| 1836 | F2110C070 | 1 1/4 - 7 x 7: Gr 5 | Hex Bolt | 512 | 2.96 | $5.93 | $3,036.40 | THREADED |
| 1837 | F2110C144 | 1 1/4 - 7 x 14-1/2 : Gr 5 | Hex Bolt | 7 | 3.05 | $5.93 | $41.51 | THREADED |
| 1838 | F2110C196 | 1 1/4 - 7 x 19-3/4 : Gr 5 | Hex Bolt | 3 | 5.66 | $10.05 | $30.16 | THREADED |
| 1839 | F2110E040 | 1 1/4 - 8 x 4: Gr 5 | Hex Bolt | 3 | 7.57 | $12.40 | $37.21 | THREADED |
| 1840 | F2110E040 | 1 1/4 - 8 x 4: Gr 5 | Hex Bolt | 5 | 2.00 | $4.59 | $22.95 | THREADED |
| 1841 | F2110E044 | 1 1/4 - 8 x 4-1/4 : Gr 5 | Hex Bolt | 27 | 2.09 | $5.04 | $136.01 | THREADED |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | Item desc 1 | Item desc 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
| 1842 | F2110E052 | 1 1/4 - 6 x 5-1/4 : Gr 5 | Hex Bolt | 4 | 2.44 | $5.48 | $21.94 | THREADED |
| 1843 | F2111C054 | 1 3/8 - 6 x 5-1/2 : Gr 5 | Hex Bolt | 68 | 3.13 | $6.29 | $427.71 | THREADED |
| 1844 | F2111E064 | 1 3/8 - 6 x 6-1/2 : Gr 5 | Hex Bolt | 1 | 3.55 | $6.83 | $6.83 | THREADED |
| 1845 | F2112C030 | 1 1/2 - 6 x 3: Gr 5 | Hex Bolt | 112 | 2.57 | $5.04 | $564.01 | THREADED |
| 1846 | F2112C036 | 1 1/2 - 6 x 3-3/4 : Gr 5 | Hex Bolt | 2 | 2.94 | $5.94 | $11.88 | THREADED |
| 1847 | F2112C040 | 1 1/2 - 6 x 4: Gr 5 | Hex Bolt | 11 | 3.07 | $5.94 | $65.33 | THREADED |
| 1848 | F2112C042 | 1 1/2 - 6 x 4-1/4 : Gr 5 | Hex Bolt | 49 | 3.19 | $6.58 | $322.54 | THREADED |
| 1849 | F2112C044 | 1 1/2 - 6 x 4-1/2 : Gr 5 | Hex Bolt | 12 | 3.32 | $6.58 | $78.99 | THREADED |
| 1850 | F2112C050 | 1 1/2 - 6 x 5: Gr 5 | Hex Bolt | 36 | 3.57 | $6.58 | $236.97 | THREADED |
| 1851 | F2112C054 | 1 1/2 - 6 x 5-1/2 : Gr 5 | Hex Bolt | 15 | 3.82 | $7.23 | $108.38 | THREADED |
| 1852 | F2112C060 | 1 1/2 - 6 x 6: Gr 5 | Hex Bolt | 1 | 4.07 | $7.23 | $7.23 | THREADED |
| 1853 | F2112C100 | 1 1/2 - 6 x 10: Gr 5 | Hex Bolt | 1 | 6.08 | $9.80 | $9.80 | THREADED |
| 1854 | F2112C120 | 1 1/2 - 6 x 12: Gr 5 | Hex Bolt | 1 | 7.08 | $11.23 | $11.23 | THREADED |
| 1855 | F2112E030 | 1 1/2 - 6 x 3: Gr 5 | Hex Bolt | 21 | 2.57 | $9.52 | $199.84 | THREADED |
| 1856 | F2112E040 | 1 1/2 - 6 x 4: Gr 5 | Hex Bolt | 7 | 3.07 | $5.94 | $41.58 | THREADED |
| 1857 | F2112E050 | 1 1/2 - 6 x 5: Gr 5 | Hex Bolt | 5 | 3.57 | $6.58 | $32.91 | THREADED |
| 1858 | F2112E054 | 1 1/2 - 6 x 5-1/2 : Gr 5 | Hex Bolt | 1 | 3.82 | $7.23 | $7.23 | THREADED |
| 1859 | F2112F030 | 1 1/2 - 12 x 3: Gr 5 | Hex Bolt | 32 | 2.57 | $9.52 | $304.51 | THREADED |
| 1860 | F2112F060 | 1 1/2 - 6 x 6: Gr 5 | Hex Bolt | 1 | 4.07 | $8.67 | $8.67 | THREADED |
| 1861 | F2112F066 | 1 1/2 - 12 x 6-3/4 : Gr 5 | Hex Bolt | 1 | 4.45 | $9.44 | $37.77 | THREADED |
| 1862 | F2114C034 | 1 3/4 - 5 x 3-1/2 : Gr 5 | Hex Bolt | 7 | 4.06 | $10.24 | $71.66 | THREADED |
| 1863 | F2114C050 | 1 3/4 - 5 x 5: Gr 5 | Hex Bolt | 1 | 5.12 | $11.11 | $11.11 | THREADED |
| 1864 | F2114C064 | 1 3/4 - 5 x 6-1/2 : Gr 5 | Hex Bolt | 42 | 6.14 | $12.86 | $540.20 | THREADED |
| 1865 | F2114C070 | 1 3/4 - 5 x 7: Gr 5 | Hex Bolt | 3 | 6.48 | $12.86 | $38.59 | THREADED |
| 1866 | F2114C084 | 1 3/4 - 5 x 8-1/2 : Gr 5 | Hex Bolt | 4 | 7.50 | $14.61 | $58.45 | THREADED |
| 1867 | F2114C100 | 1 3/4 - 5 x 10: Gr 5 | Hex Bolt | 2 | 8.53 | $15.49 | $30.98 | THREADED |
| 1868 | F2114E050 | 1 3/4 - 5 x 5: Gr 5 | Hex Bolt | 2 | 5.12 | $11.11 | $22.22 | THREADED |
| 1869 | F2114E054 | 1 3/4 - 5 x 5-1/2 : Gr 5 | Hex Bolt | 1 | 5.46 | $11.99 | $11.99 | THREADED |
| 1870 | F2114E074 | 1 3/4 - 5 x 7-1/2 : Gr 5 | Hex Bolt | 1 | 6.82 | $13.74 | $13.74 | THREADED |
| 1871 | F2114F060 | 1 3/4 - 12 x 6: Gr 5 | Hex Bolt | 1 | 5.80 | $14.38 | $14.38 | THREADED |
| 1872 | F2114F070 | 1 3/4 - 12 x 7: Gr 5 | Hex Bolt | 4 | 6.48 | $15.43 | $61.74 | THREADED |
| 1873 | F2114F070IM | 1 3/4 - 12 x 7: Gr 5 | Hex Bolt | 1 | 6.48 | $14.04 | $14.04 | THREADED |
| 1874 | F2116C120 | 2 - 4.5 x 12: Gr 5 | Hex Bolt | 2 | 13.36 | $22.93 | $45.86 | THREADED |
| 1875 | F2116C220 | 2 - 4.5 x 22: Gr 5 | Hex Bolt | 2 | 22.27 | $36.69 | $73.38 | THREADED |
| 1876 | F2116E030 | 2 - 8 x 3: Gr 5 | Hex Bolt | 70 | 5.35 | $15.05 | $1,053.67 | THREADED |
| 1877 | F2116E044 | 2 - 8 x 4-1/2 : Gr 5 | Hex Bolt | 7 | 6.68 | $15.50 | $108.53 | THREADED |
| 1878 | F2116E056 | 2 - 8 x 5-3/4 : Gr 5 | Hex Bolt | 101 | 7.80 | $15.50 | $1,565.96 | THREADED |
| 1879 | F2116E116 | 2 - 8 x 11-3/4 : Gr 5 | Hex Bolt | 1 | 13.14 | $22.93 | $22.93 | THREADED |
| 1880 | F2118C074 | 2-1/4 - 4.5 x 7-1/2 : Gr 5 | Hex Bolt | 15 | 12.12 | $21.49 | $322.36 | THREADED |
| 1881 | F2118C120 | 2 1/4 - 4.5 x 12: GR5 HEX | BOLT | 3 | 17.27 | $27.85 | $83.54 | THREADED |
| 1882 | F2118C190 | 2 1/4 - 4.5 x 19: Gr 5 | Hex Bolt | 1 | 26.00 | $37.97 | $37.97 | THREADED |
| 1883 | F2120C080 | 2 1/2 - 4 x 8: Gr 5 | Hex Bolt | 6 | 16.01 | $28.77 | $172.60 | THREADED |
| 1884 | F2209E040 | 1 1/8 - 8 x 4 : GRADE 2 | HEX HEAD BOLT | 4 | 1.57 | $3.25 | $13.00 | THREADED |
| 1885 | F2214E082 | 2 - 4.5 x 9 1/2: Gr 2 | Hex Bolt | 2 | 6.24 | $15.89 | $31.77 | THREADED |
| 1886 | F2304C120 | 1/2 - 13 x 12 : 304SS | Heavy Hex Bolt | 30 | 5.75 | $5.75 | $172.51 | THREADED |
| 1887 | F2306C020 | 3/4 - 10 x 2 : 304SS | Heavy Hex Bolt | 9 | 0.85 | $2.77 | $24.92 | THREADED |
| 1888 | F2307C040 | 7/8 - 9 x 4 : Gr 8 | Hex Capscrew | 24 | 0.91 | $3.11 | $74.57 | THREADED |
| 1889 | F2308C074 | 1 - 8 x 7-1/2 : 304SS | Heavy Hex Bolt | 12 | 2.05 | $8.82 | $107.06 | THREADED |
| 1890 | F2308E084 | 1 - 8 x 8-1/2 : 304 SS | Hex Bolt | 3 | 1.89 | $9.51 | $28.52 | THREADED |
| 1891 | F2309C034 | 1 1/8 - 7 x 3-1/2 : 304SS | Heavy Hex Bolt | 13 | 1.50 | $9.68 | $125.86 | THREADED |
| 1892 | F2310C044 | 1 1/4 - 7 x 4-1/2 : GR 8 | HEX CAPSCREW | 34 | 2.26 | $11.27 | $383.19 | THREADED |
| 1893 | F2310C094 | 1 1/4 - 7 x 9-1/2 : Gr 8 | HEX HEAD CAPSCREW | 3 | 3.92 | $8.71 | $26.13 | THREADED |
| 1894 | F2310E110 | 1 1/4 - 8 x 11: Gr 8 | HEX CAPSCREW | 4 | 4.44 | $7.36 | $29.43 | THREADED |
| 1895 | F2312C094 | 1 1/2 - 6 X 9-1/2 : Gr 8 | Hex CAPSCREW | 5 | 5.83 | $9.30 | $46.48 | THREADED |
| 1896 | F2405C052 | 5/8 - 11 x 5 1/4 : 316SS | Hex Bolt | 15 | 1.45 | $14.15 | $212.16 | THREADED |
| 1897 | F2406C034 | 3/4 - 10 x 3 1/2 : B8MA | Hex Bolt | 82 | 1.45 | $7.75 | $635.90 | THREADED |
| 1898 | F2406E040 | 1 - 8 x 4 3/4 : B8MA | Hex Bolt | 7 | 1.45 | $12.17 | $85.17 | THREADED |
| 1899 | F2408F034 | 1 - 14 x 3-1/2 : 316 SS | Hex Bolt | 20 | 1.45 | $11.57 | $231.43 | THREADED |
| 1900 | F2409C036 | 1 1/8 - 7 x 3.3/4 : B8MA | Hex Bolt | 14 | 1.45 | $14.12 | $197.70 | THREADED |
| 1901 | F2410C044 | 1 1/4 - 7 x 4-1/2 : 316 SS | Hex Bolt | 9 | 2.25 | $14.44 | $129.96 | THREADED |
| 1902 | F2410E024 | 1 1/4 - 8 x 2-1/2: 316 SS | STAINLESS STEEL HEX | 20 | 1.60 | $15.60 | $312.05 | THREADED |
| 1903 | F2410F044 | 1 1/2 - 12 x 4-1/2 : 316SS | Hex Bolt | 15 | 2.28 | $15.60 | $234.04 | THREADED |
| 1904 | F2411C050 | 1-3/8 - 6 X 5 : 316 SS Hex | Bolt | 7 | 2.92 | $17.76 | $124.33 | THREADED |
| 1905 | F2412C056 | 1 1/2 - 6 x 5-3/4 : 316SS | HEX BOLT STAINLESS STEEL | 23 | 4.25 | $18.51 | $425.82 | THREADED |
| 1906 | F2412C114 | 1 1/2 - 6 x 11-1/2 : Gr 5 | HHCS | 11 | 6.83 | $13.44 | $147.86 | THREADED |
| 1907 | F2412E040 | 1 1/2 - 6 x 4 : Gr 5 | HEX CAPSCREW | 1 | 3.07 | $5.94 | $5.94 | THREADED |
| 1908 | F2412E110 | 1 1/2 - 8 x 11: Gr 5 | HEX HEAD CAPSCREW | 4 | 6.58 | $12.32 | $49.30 | THREADED |
| 1909 | F2420C104 | 2 1/2 - 5 x 10: 316 SS | Head Capscrew | 3 | 7.84 | $85.82 | $257.47 | THREADED |
| 1910 | F2507C042 | 7/8 - 9 x 4-1/4 : B7 HEX | HEAD CAPSCREW | 4 | 0.98 | $4.33 | $12.96 | THREADED |
| 1911 | F2508E042 | 1 - 8 x 4-1/4 : B7 | Hex Bolt | 70 | 1.22 | $3.25 | $227.56 | THREADED |
| 1912 | F2508E044 | 1 - 8 x 4-1/2 : B7 | Hex Bolt | 10 | 1.31 | $5.69 | $56.94 | THREADED |
| 1913 | F2508E180 | 1 - 8 x 18: B7 | HEX BOLT | 1 | 1.85 | $10.82 | $10.82 | THREADED |
| 1914 | F2509E060 | 1 - 8 x 6: B7 | HEX CAPSCREW | 4 | 2.13 | $6.77 | $27.06 | THREADED |
| 1915 | F2510C064 | 1 1/4 - 7 x 6-1/2 : B7 | Hex Bolt | 19 | 2.96 | $8.14 | $154.57 | THREADED |
| 1916 | F2510E040 | 1 1/4 - 8 x 4 : B7 FINISH | HEX BOLT | 1 | 2.69 | $8.54 | $8.54 | THREADED |
| 1917 | F2510E112 | 1 1/4 - 8 x 11 1/4 : B7 | REGULAR HEAD HEX BOLT | 2 | 1.39 | $13.34 | $26.68 | THREADED |
| 1918 | F2510F040 | 1 1/4 - 12 x 4: B7 | REGULAR HEAD HEX BOLT | 23 | 1.39 | $8.54 | $196.42 | THREADED |
| 1919 | F2512C042 | 1 1/2 - 6 x 4-1/2: B7 HEX | HEAD CAPSCREW | 1 | 2.82 | $7.66 | $7.66 | THREADED |
| 1920 | F2512C040 | 1 1/2 - 6 x 4 : B7 | Hex Bolt | 5 | 2.85 | $7.66 | $7.66 | THREADED |
| 1921 | F2512C070 | 1 1/2 - 6 x 7 : B7 | Hex Bolt Regular Head | 82 | 2.69 | $6.85 | $561.45 | THREADED |
| 1922 | F2512E046 | 1 1/2 - 8 x 4 3/4 : B7 FINISH | HEX BOLT | 28 | 3.62 | $10.13 | $283.56 | THREADED |
| 1923 | F2512E054 | 1 1/2 - 8 x 5 1/2 : B7 FINISH | HEX BOLT | 6 | 2.69 | $15.57 | $93.44 | THREADED |
| 1924 | F2512E064 | 1 1/2 - 8 x 6 1/2 : B7 FINISH | HEX BOLT | 18 | 2.69 | $10.76 | $193.62 | THREADED |
| 1925 | F2512E100 | 1 1/2 - 8 x 10: B7 | HEAD CAPSCREW | 1 | 6.08 | $10.11 | $10.11 | THREADED |
| 1926 | F2904C040 | 1/2 - 13 x 6-1/2 : CFS 180 | Hex Bolt | 1 | 6.08 | $5.82 | $5.82 | THREADED |
| 1927 | F2906C040 | 3/4 - 10 x 4 : CFS 180 HVY | HEX BOLT R/C 45-50 | 1 | 0.41 | $5.82 | $5.82 | THREADED |
| 1928 | F2906F040 | 3/4 - 16 x 4 : CFS 180 HVY | IHEX BOLT 1-3/4" USE RC 45-50 | 16 | 1.65 | $3.30 | $3.30 | THREADED |
| 1929 | F2906F130 | 3/4 - 16 x 13 : CFS 180 HEX | BOLT | 1 | 0.67 | $4.36 | $70.30 | THREADED |
| 1930 | F2907C150 | 7/8 - 9 x 15: CFS 180 | Hex Bolt | 7 | 1.77 | $6.20 | $6.20 | THREADED |
| 1931 | F2907F064 | 7/8 - 14 x 6-1/2 : CFS 180 | Hex Bolt | 1 | 2.92 | $12.49 | $87.45 | THREADED |
| 1932 | F2908E068 | 1 - 8 x 6-3/4 : CFS 180 | Hex Bolt | 103 | 1.33 | $5.52 | $568.78 | THREADED |
| 1933 | F2908F130 | 1 - 14 x 13: CFS180 HEX HHCS | ZINC/YELLOW PLATE PN:432400 | 4 | 1.75 | $8.39 | $8.39 | THREADED |

| | Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item_weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 1934 | F2909C120 | 1 1/8 - 7 x 12: CFS 180 | Hex Bolt | 13 | 3.82 | $7.55 | $98.19 | THREADED |
| 1935 | F2910C120 | 1 1/4 - 7 x 12: CFS180 | Hex Bolt | 2 | 4.79 | $9.95 | $19.90 | THREADED |
| 1936 | F2910C164 | 1 1/4 - 7 x 16-1/2: CFS180 | Hex Bolt | 1 | 4.79 | $10.45 | $10.45 | THREADED |
| 1937 | F2910F070 | 1 1/4 - 12 x 7: CFS 180 | Hex Bolt | 33 | 3.05 | $9.10 | $300.30 | THREADED |
| 1938 | F2912F130 | 1-1/2 - 12 X 13 : CFS180 | HEX HEAD BOLT | 1 | 9.21 | $37.71 | $37.71 | THREADED |
| 1939 | F2912F140 | 1-1/2 - 12 X 14 : CFS 180 | HEX HEAD BOLT | 3 | 9.21 | $37.78 | $113.33 | THREADED |
| 1940 | F3005C040 | 5/8 - 11 (3a) x 4: A574 | Socket Head Capscrew | 292 | 0.48 | $3.45 | $1,008.52 | THREADED |
| 1941 | F3005C240 | 5/8 - 11 (3a) x 24: A574 | Socket Head Capscrew | 4 | 2.22 | $6.84 | $27.36 | THREADED |
| 1942 | F3005F084 | 5/8 - 18 (3a) x 8-1/2 : A574 | Socket Head Capscrew | 5 | 0.87 | $5.07 | $25.35 | THREADED |
| 1943 | F3006C026 | 3/4 - 10 (3a) x 2 3/4: A574 | Socket Head Capscrew | 55 | 0.61 | $6.44 | $353.93 | THREADED |
| 1944 | F3006C040 | 3/4 - 10 (3a) x 4: A574 | Socket Head Capscrew | 1 | 0.74 | $4.06 | $4.06 | THREADED |
| 1945 | F3006C054 | 3/4 - 10 (3a) x 5-1/2 : A574 | Socket Head Capscrew | 35 | 0.92 | $4.47 | $156.36 | THREADED |
| 1946 | F3006C100 | 3/4 - 10 (3a) x 10: A574 | Socket Head Capscrew | 2 | 1.49 | $5.38 | $10.76 | THREADED |
| 1947 | F3006C110 | 3/4 - 10 (3a) x 11: A574 | Socket Head Capscrew | 69 | 1.61 | $5.59 | $385.53 | THREADED |
| 1948 | F3006F034 | 3/4 - 16 (3a) x 3-1/2 : A574 | Socket Head Capscrew | 15 | 0.67 | $4.88 | $73.16 | THREADED |
| 1949 | F3006F090 | 3/4 - 16 (3a) x 9: A574 | Socket Head Capscrew | 1 | 1.36 | $6.20 | $6.20 | THREADED |
| 1950 | F3007C032 | 7/8 - 9 (3a) x 3-1/4 : A574 | Socket Head Capscrew | 130 | 0.91 | $4.54 | $590.76 | THREADED |
| 1951 | F3007C060 | 7/8 - 9 (3a) x 6: A574 | Socket Head Capscrew | 16 | 1.37 | $5.09 | $81.50 | THREADED |
| 1952 | F3007C062 | 7/8 - 9 (3a) x 6-1/4 : A574 | Socket Head Capscrew | 27 | 1.42 | $5.37 | $144.95 | THREADED |
| 1953 | F3007C080 | 7/8 - 9 (3a) x 8: A574 | Socket Head Capscrew | 12 | 1.72 | $5.64 | $67.72 | THREADED |
| 1954 | F3007C167 | 7/8 - 9 (3a) x 16 7/8: A574 | Socket Head Capscrew | 12 | 3.26 | $8.49 | $101.86 | THREADED |
| 1955 | F3008C030 | 1 - 12 (3a): A574 | Socket Head Capscrew | 54 | 1.25 | $6.95 | $375.25 | THREADED |
| 1956 | F3008C030CAD | 1 - 12 (3a) x 3: A574 SHCS | CAD PLATE AMS QQ-P-416 | 2 | 1.25 | $7.66 | $15.31 | THREADED |
| 1957 | F3008E032 | 1 - 8 (3a) x 3-1/4 : A574 | Socket Head Capscrew | 6 | 1.31 | $5.14 | $30.86 | THREADED |
| 1958 | F3008E050 | 1 - 8 (3a) x 5: A574 | Socket Head Capscrew | 34 | 1.36 | $5.14 | $174.89 | THREADED |
| 1959 | F3008E080 | 1 - 8 (3a) x 8: A574 | Socket Head Capscrew | 43 | 1.70 | $5.50 | $236.61 | THREADED |
| 1960 | F3008E100 | 1 - 8 (3a) x 10: A574 | Socket Head Capscrew | 4 | 2.37 | $6.58 | $26.32 | THREADED |
| 1961 | F3008E104 | 1 - 8 (3a) x 10-1/2 : A574 | Socket Head Capscrew | 20 | 2.87 | $7.48 | $149.67 | THREADED |
| 1962 | F3008E152 | 1 - 8 (3a) x 15-1/4 : A574 | Socket Head Capscrew | 2 | 2.92 | $7.86 | $7.86 | THREADED |
| 1963 | F3008E240 | 1 - 8 (3a) x 24: A574 | Socket Head Capscrew | 1 | 5.93 | $13.09 | $13.09 | THREADED |
| 1964 | F3008F040 | 1 - 14 (3a) x 4: A574 | Socket Head Capscrew | 8 | 1.48 | $6.17 | $49.38 | THREADED |
| 1965 | F3008F044 | 1 - 14 (3a) x 4-1/2 : A574 | Socket Head Capscrew | 41 | 1.59 | $6.60 | $270.72 | THREADED |
| 1966 | F3008F080 | 1 - 14 (3a) x 8: A574 | Socket Head Capscrew | 50 | 2.37 | $7.89 | $394.73 | THREADED |
| 1967 | F3008F136 | 1 - 14 (3a) x 13-3/4 : A574 | Socket Head Capscrew | 1 | 2.76 | $8.98 | $8.98 | THREADED |
| 1968 | F3009C030 | 1 1/8 - 7 x 3: A574 | Socket Head Capscrew | 3 | 3.65 | $10.96 | $10.96 | THREADED |
| 1969 | F3009C032 | 1 1/8 - 7 x 3-1/4 : A574 | Socket Head Capscrew | 35 | 1.66 | $8.62 | $301.58 | THREADED |
| 1970 | F3009C050 | 1 1/8 - 7 x 5: A574 | Socket Head Capscrew | 14 | 1.73 | $5.92 | $82.82 | THREADED |
| 1971 | F3009C080 | 1 1/8 - 7 x 8: A574 | Socket Head Capscrew | 11 | 2.22 | $6.37 | $70.07 | THREADED |
| 1972 | F3009F094 | 1 1/8 - 12 x 9-1/2 : A574 | Socket Head Capscrew | 5 | 3.07 | $7.73 | $38.66 | THREADED |
| 1973 | F3010C000 | 1 1/4 - 7 x 3: A574 | Socket Head Capscrew | 1 | 3.49 | $10.37 | $10.37 | THREADED |
| 1974 | F3010C032 | 1 1/4 - 7 x 3-1/4 : A574 | Socket Head Capscrew | 20 | 2.07 | $9.95 | $199.00 | THREADED |
| 1975 | F3010C034 | 1 1/4 - 7 x 3-1/2 : A574 | Socket Head Capscrew | 41 | 2.15 | $7.20 | $295.03 | THREADED |
| 1976 | F3010C036 | 1 1/4 - 7 x 3-3/4 : A574 | Socket Head Capscrew | 35 | 2.24 | $7.20 | $251.86 | THREADED |
| 1977 | F3010C040 | 1 1/4 - 7 x 4: A574 | Socket Head Capscrew | 20 | 2.23 | $7.20 | $143.92 | THREADED |
| 1978 | F3010C042 | 1 1/4 - 7 x 4-1/4 : A574 | Socket Head Capscrew | 262 | 2.41 | $7.20 | $2,029.24 | THREADED |
| 1979 | F3010C044 | 1 1/4 - 7 x 4-1/2 : A574 | Socket Head Capscrew | 197 | 2.50 | $7.76 | $1,528.06 | THREADED |
| 1980 | F3010C050 | 1 1/4 - 7 x 5: A574 | Socket Head Capscrew | 69 | 2.59 | $7.76 | $535.20 | THREADED |
| 1981 | F3010C062 | 1 1/4 - 7 x 6-1/4 : A574 | Socket Head Capscrew | 60 | 2.76 | $7.76 | $465.36 | THREADED |
| 1982 | F3010C064 | 1 1/4 - 7 x 6-1/2 : A574 | Socket Head Capscrew | 491 | 3.20 | $8.88 | $4,358.96 | THREADED |
| 1983 | F3010C074 | 1 1/4 - 7 x 7-1/2 : A574 | Socket Head Capscrew | 60 | 3.28 | $8.88 | $532.66 | THREADED |
| 1984 | F3010C080 | 1 1/4 - 7 x 8: A574 | Socket Head Capscrew | 2 | 3.63 | $9.44 | $18.88 | THREADED |
| 1985 | F3010C090 | 1 1/4 - 7 x 9: A574 | Socket Head Capscrew | 8 | 3.81 | $9.44 | $75.51 | THREADED |
| 1986 | F3010C100 | 1 1/4 - 7 x 10: A574 | Socket Head Capscrew | 16 | 4.15 | $10.00 | $159.86 | THREADED |
| 1987 | F3010C104 | 1 1/4 - 7 x 10-1/2 : A574 | Socket Head Capscrew | 5 | 4.50 | $10.56 | $52.80 | THREADED |
| 1988 | F3010C140 | 1 1/4 - 7 x 14: A574 | Socket Head Capscrew | 1 | 5.89 | $13.43 | $13.43 | THREADED |
| 1989 | F3010F054 | 1 1/4 - 12 x 5-1/2 : A574 | Socket Head Capscrew | 6 | 3.63 | $9.44 | $56.63 | THREADED |
| 1990 | F3011C030 | 1 3/8 - 6 x 3: A574 | Socket Head Capscrew | 11 | 2.94 | $9.61 | $105.79 | THREADED |
| 1991 | F3011C046 | 1 3/8 - 6 x 4-3/4 : A574 | Socket Head Capscrew | 6 | 2.66 | $10.58 | $65.48 | THREADED |
| 1992 | F3011C050 | 1 3/8 - 6 x 5: A574 | Socket Head Capscrew | 2 | 3.40 | $8.86 | $17.72 | THREADED |
| 1993 | F3011C080 | 1 3/8 - 6 x 8: A574 | Socket Head Capscrew | 2 | 3.50 | $8.86 | $17.72 | THREADED |
| 1994 | F3011C120 | 1 3/8 - 6 x 12: A574 | Socket Head Capscrew | 26 | 4.76 | $10.90 | $285.28 | THREADED |
| 1995 | F3012C030 | 1 1/2 - 6 x 3: A574 | Socket Head Capscrew | 13 | 6.45 | $13.84 | $179.86 | THREADED |
| 1996 | F3012C040 | 1 1/2 - 6 x 4: A574 | Socket Head Capscrew | 31 | 3.26 | $10.97 | $340.00 | THREADED |
| 1997 | F3012C044 | 1 1/2 - 6 x 4-1/2 : A574 | Socket Head Capscrew | 12 | 3.76 | $11.43 | $137.17 | THREADED |
| 1998 | F3012C050 | 1 1/2 - 6 x 5: A574 | Socket Head Capscrew | 2 | 4.01 | $10.07 | $20.13 | THREADED |
| 1999 | F3012C052 | 1 1/2 - 6 x 5-1/4 : A574 | Socket Head Capscrew | 48 | 4.26 | $10.07 | $483.24 | THREADED |
| 2000 | F3012C054 | 1 1/2 - 6 x 5-1/2 : A574 | Socket Head Capscrew | 1 | 4.39 | $10.87 | $10.87 | THREADED |
| 2001 | F3012C060 | 1 1/2 - 6 x 6: A574 | Socket Head Capscrew | 40 | 4.61 | $10.87 | $434.99 | THREADED |
| 2002 | F3012C064 | 1 1/2 - 6 x 6-1/2 : A574 | Socket Head Capscrew | 2 | 4.76 | $10.87 | $21.75 | THREADED |
| 2003 | F3012C066 | 1 1/2 - 6 x 6-3/4 : A574 | Socket Head Capscrew | 39 | 5.01 | $11.68 | $455.60 | THREADED |
| 2004 | F3012C070 | 1 1/2 - 6 x 7: A574 | Socket Head Capscrew | 22 | 5.14 | $11.68 | $257.00 | THREADED |
| 2005 | F3012C074 | 1 1/2 - 6 x 7-1/2 : A574 | Socket Head Capscrew | 6 | 5.26 | $11.68 | $70.09 | THREADED |
| 2006 | F3012C094 | 1 1/2 - 6 x 9-1/4 : A574 | Socket Head Capscrew | 10 | 5.51 | $12.49 | $124.89 | THREADED |
| 2007 | F3012C096 | 1 1/2 - 6 x 9-1/2 : A574 | Socket Head Capscrew | 6 | 6.52 | $14.10 | $84.62 | THREADED |
| 2008 | F3012C100 | 1 1/2 - 6 x 10: A574 | Socket Head Capscrew | 143 | | $14.10 | $2,013.14 | THREADED |
| 2009 | F3012C324 | 1 1/2 - 6 x 32-1/2: A574 | Socket Head Capscrew | 2 | 6.77 | $14.10 | $26.21 | THREADED |
| 2010 | F3012E030 | 1 1/2 - 8 x 3: A574 | Socket Head Capscrew | 2 | 17.98 | $22.74 | $45.47 | THREADED |
| 2011 | F3012E031 | 1 1/2 - 8 x 3-1/8 : A574 | Socket Head Capscrew | 5 | 3.26 | $12.15 | $60.74 | THREADED |
| 2012 | F3012E032 | 1 1/2 - 8 x 3-1/4 : A574 | Socket Head Capscrew | 9 | 3.38 | $9.67 | $87.05 | THREADED |
| 2013 | F3012E033 | 1 1/2 - 8 x 3-3/8 : A574 | Socket Head Capscrew | 15 | 3.38 | $12.61 | $189.16 | THREADED |
| 2014 | F3012E054 | 1 1/2 - 8 x 5-1/2 : A574 | Socket Head Capscrew | 29 | 3.51 | $9.67 | $280.49 | THREADED |
| 2015 | F3012F040 | 1 1/2 - 12 x 4: A574 | Socket Head Capscrew | 1 | 4.51 | $10.87 | $10.87 | THREADED |
| 2016 | F3012F050 | 1 1/2 - 12 x 5: A574 | Socket Head Capscrew | 21 | 3.76 | $12.61 | $264.83 | THREADED |
| 2017 | F3012F060 | 1 1/2 - 12 x 6: A574 | Socket Head Capscrew | 7 | 4.26 | $12.61 | $84.57 | THREADED |
| 2018 | F3012F064 | 1 1/2 - 12 x 6-1/2: A574 | Socket Head Capscrew | 1 | 4.76 | $13.05 | $13.05 | THREADED |
| 2019 | F3014C030 | 1 3/4 - 5 x 3: A574 | Socket Head Capscrew | 4 | 5.01 | $14.02 | $56.07 | THREADED |
| 2020 | F3014C034 | 1 3/4 - 5 x 3-1/2: A574 | Socket Head Capscrew | 10 | 4.77 | $14.04 | $140.36 | THREADED |
| 2021 | F3014C050 | 1 3/4 - 5 x 5: A574 | Socket Head Capscrew | 3 | 5.12 | $14.04 | $42.11 | THREADED |
| 2022 | F3014E040 | 1 3/4 - 8 x 4: A574 | Socket Head Capscrew | 2 | 6.14 | $13.16 | $26.32 | THREADED |
| 2025 | F3014E040 | 1 3/4 - 8 x 4: A574 | Socket Head Capscrew | 2 | 5.46 | $15.22 | $30.43 | THREADED |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
| 2026 | F3014E060 | 1 3/4 - 8 x 6: A574 | Socket Head Capscrew | 14 | 6.82 | $14.26 | $199.62 | THREADED |
| 2027 | F3014E070 | 1 3/4 - 8 x 7: A574 | Socket Head Capscrew | 8 | 7.50 | $15.36 | $122.86 | THREADED |
| 2028 | F3014F104 | 1 3/4 - 12 x 10-1/2: A574 | Socket Head Capscrew | 1 | 9.86 | $23.70 | $23.70 | THREADED |
| 2029 | F3016C064 | 2 - 4.5 x 6-1/2 : A574 | Socket Head Capscrew | 9 | 9.91 | $23.47 | $211.26 | THREADED |
| 2030 | F3016C074 | 2 - 4.5 x 7-1/2 : A574 | Socket Head Capscrew | 1 | 10.90 | $24.91 | $24.91 | THREADED |
| 2031 | F3016E064 | 2 - 8 x 6-1/2 : A574 | Socket Head Capscrew | 1 | 9.91 | $23.47 | $23.47 | THREADED |
| 2032 | F3016E100 | 2 - 8 x 10: A574 | Socket Head Capscrew | 1 | 13.03 | $27.78 | $27.78 | THREADED |
| 2033 | F3016F050 | 2 - 12 x 5: A574 | Socket Head Capscrew | 2 | 8.56 | $20.13 | $40.26 | THREADED |
| 2034 | F3016F080 | 2 - 12 x 8: A574 | Socket Head Capscrew | 3 | 11.25 | $29.89 | $89.67 | THREADED |
| 2035 | F3018C060 | 2 1/4 - 4.5 x 6 : A574 | Socket Head Capscrew | 1 | 11.99 | $20.86 | $20.86 | THREADED |
| 2036 | F3018C074 | 2 1/4 - 4.5 x 7 : A574 | Socket Head Capscrew | 1 | 11.99 | $20.86 | $20.86 | THREADED |
| 2037 | F3018C094 | 2 1/4 - 4.5 x 9-1/2 : A574 | Socket Head Capscrew | 6 | 13.68 | $30.33 | $181.95 | THREADED |
| 2038 | F3018E041 | 2 1/4 - 8 x 4-1/8 : A574 | Socket Head Capscrew | 65 | 15.94 | $33.96 | $2,207.25 | THREADED |
| 2039 | F3018E060 | 2 1/4 - 8 x 6: A574 | Socket Head Capscrew | 3 | 10.02 | $39.36 | $118.09 | THREADED |
| 2040 | F3018F070 | 2 1/4 - 12 x 7: A574 | Socket Head C/S *NUT FIT ONLY* | 4 | 11.99 | $22.04 | $88.15 | THREADED |
| 2041 | F3020C066 | 2 1/2 - 4 x 6-3/4 : A574 | Socket Head C/S *NUT FIT ONLY* | 5 | 13.12 | $34.21 | $171.05 | THREADED |
| 2042 | F3020C090 | 2 1/2 - 8 x 9: A574 | Socket Head Capscrew | 50 | 16.88 | $49.39 | $2,469.36 | THREADED |
| 2043 | F3022C054 | 2 3/4 - 4 X 5-1/2 A574 SHCS | Socket Head C/S *NUT FIT ONLY* | 8 | 20.01 | $79.35 | $634.83 | THREADED |
| 2044 | F3022E154 | 2 3/4 - 8 X 15-1/2: A574 | Socket Head C/S *NUT FIT ONLY* | 1 | 28.32 | $55.33 | $55.33 | THREADED |
| 2045 | F3024C056 | 3 - 4 x 5-1/2 : A574 | Socket Head C/S *NUT FIT ONLY* | 2 | 26.32 | $141.99 | $283.98 | THREADED |
| 2046 | F3024C074 | 3 - 4 x 7-1/2 : A574 | Socket Head C/S *NUT FIT ONLY* | 3 | 25.81 | $69.55 | $208.66 | THREADED |
| 2047 | F3024C090 | 3 - 4 x 9: A574 | Socket Head C/S *NUT FIT ONLY* | 1 | 26.32 | $69.55 | $69.55 | THREADED |
| 2048 | F3024C100 | 3 - 4 x 10: A574 | Socket Head C/S *NUT FIT ONLY* | 2 | 34.21 | $73.41 | $146.82 | THREADED |
| 2049 | F3024E106 | 3 - 4 x 10-3/4 : A574 | Socket Head C/S *NUT FIT ONLY* | 2 | 34.33 | $128.61 | $257.21 | THREADED |
| 2050 | F3024E120 | 3 - 8 x 12: A574 | Socket Head C/S *NUT FIT ONLY* | 1 | 35.83 | $135.60 | $135.60 | THREADED |
| 2051 | F3024F120 | 3 - 12 x 12: A574 | Socket Head C/S *NUT FIT ONLY* | 2 | 36.34 | $142.96 | $285.93 | THREADED |
| 2052 | F3106C100 | 3/4 - 10 (3a) x 10: F835 FLAT | SOCKET CAPSCREW | 4 | 36.34 | $171.56 | $686.22 | THREADED |
| 2053 | F3106C106 | 3/4 - 10 (3a) x 10-3/4 F835 | FLAT Socket Head Capscrew | 3 | 1.36 | $5.10 | $15.30 | THREADED |
| 2054 | F3106C134 | 3/4 - 10 (3a) x 13 1/2 : F835 | FLATHEAD SOCKET CAPSCREW | 15 | 1.42 | $5.31 | $79.67 | THREADED |
| 2055 | F3106C140 | 3/4 - 10 (3a) x 14: F835 | FLATHEAD SOCKET CAPSCREW | 4 | 1.76 | $6.09 | $24.37 | THREADED |
| 2056 | F3106C220 | 3/4 - 10 (3a) x 22: FHSC | FLAT HEAD SOCKET CAPSCREW | 4 | 1.82 | $6.09 | $24.37 | THREADED |
| 2057 | F3107C024 | 7/8 - 9 (3a) x 2-1/2 : F835 | FLAT SHCS | 139 | 0.56 | $5.66 | $786.74 | THREADED |
| 2058 | F3107C026 | 7/8 - 9 (3a) x 2 3/4: F835 | FLAT Socket Head Capscrew | 3 | 0.86 | $5.40 | $16.19 | THREADED |
| 2059 | F3107C030 | 7/8 - 9 (3a) x 3: F835 | FLAT Socket Head Capscrew | 4 | 0.86 | $5.66 | $22.62 | THREADED |
| 2060 | F3107C034 | 7/8 - 9 (3a) x 3-1/2 FLAT HEAD | F835 Socket Head Capscrew | 2 | 0.84 | $4.29 | $8.58 | THREADED |
| 2061 | F3107C044T3 | 7/8 - 9 (3a) x 3 1/2 : A490 T3 | Flat Slotted head Capscrew | 4 | 1.04 | $4.38 | $17.52 | THREADED |
| 2062 | F3107C044T3 | 7/8 - 9 (3a) x 3 1/2 : A490 T3 | Flat Slotted head Capscrew | 4 | 0.91 | $4.38 | $17.52 | THREADED |
| 2063 | F3107C052T3 | 7/8 - 9 (3a) x 5 1/2 : A490 T3 | Flat Slotted head Capscrew | 4 | 1.55 | $4.64 | $18.56 | THREADED |
| 2064 | F3107C054T3 | 7/8 - 9 (3a) x 5 1/2 : A490 T3 | Flat Slotted head Capscrew | 6 | 1.06 | $4.64 | $27.85 | THREADED |
| 2065 | F3107C064 | 7/8 - 9 (3a) x 6 1/2 : FLAT | F835 Socket Head Capscrew | 1 | 1.36 | $5.02 | $5.02 | THREADED |
| 2066 | F3107C084T3 | 7/8 - 9 (3a) x 8 1/2 : A490 T3 | Flat Slotted head Capscrew | 2 | 1.59 | $5.55 | $11.10 | THREADED |
| 2067 | F3108E061 | 1 - 8 (3a) x 6 1/8 : FLAT HEAD | F835 Socket Head Capscrew | 1 | 1.50 | $5.66 | $5.66 | THREADED |
| 2068 | F3108E070 | 1 - 8 (3a) x 7 : FLAT HEAD | F835 Socket Head Capscrew | 2 | 1.73 | $5.66 | $11.32 | THREADED |
| 2069 | F3108E080 | 1 - 8 (3a) x 7 1/2 : FLAT | F835 Socket Head Capscrew | 11 | 1.84 | $6.02 | $66.20 | THREADED |
| 2070 | F3108E080 | 1 - 8 (3a) x 8 : FLAT HEAD | F835 Socket Head Capscrew | 2 | 1.95 | $6.02 | $12.04 | THREADED |
| 2071 | F3108E160 | 1 - 8 (3a) x 16: F835 FLAT | Socket Head Capscrew | 3 | 3.73 | $9.29 | $27.88 | THREADED |
| 2073 | F3108E114 | 1 - 14 (3a) x 11-1/2 : F835 | F835 Socket Head Capscrew | 4 | 4.16 | $10.04 | $40.17 | THREADED |
| 2074 | F3109C032 | 1 1/8 - 7 x 3 1/4: FLAT HEAD | F835 Socket Head Capscrew | 4 | 2.73 | $8.36 | $56.15 | THREADED |
| 2075 | F3110C140 | 1 1/4 - 7 x 14: F835 FLAT | Socket Head Capscrew | 4 | 1.36 | $5.00 | $20.07 | THREADED |
| 2076 | F3110F030 | 1 1/4 - 8 x 3 : FLT HD F835 | Socket Head Capscrew | 3 | 5.22 | $11.79 | $23.59 | THREADED |
| 2077 | F3110F030 | 1 1/4 - 12 x 3: FLAT HEAD F835 | Socket Head Capscrew | 3 | 3.46 | $7.50 | $22.50 | THREADED |
| 2078 | F3112C060 | 1 1/2 - 6 x 6 : F835 FLAT | Socket Head Capscrew | 68 | 3.46 | $9.78 | $665.10 | THREADED |
| 2079 | F3112C060 | 1 1/2 - 6 x 6 : F835 FLAT | Socket Head Capscrew | 7 | 3.22 | $8.05 | $56.35 | THREADED |
| 2080 | F3112C064 | 1 1/2 - 6 x 6: F835 FLAT | Socket Head Capscrew | 2 | 3.45 | $8.86 | $17.71 | THREADED |
| 2081 | F3210C044 | 1 1/4 - 7 x 4-1/2 : GR8 12PT | GR8 12PT | 9 | 3.70 | $9.66 | $86.97 | THREADED |
| 2082 | F3210C050 | 1 1/4 - 7 x 5: GRADE 8 | 12 Point Flange | 23 | 1.57 | $9.66 | $221.62 | THREADED |
| 2083 | F3210C060 | 1 1/4 - 7 x 6 : GRADE 8 | 12 Point Flange | 23 | 2.44 | $9.66 | $221.62 | THREADED |
| 2084 | F3210C082 | 1 1/4 - 7 x 8-1/4 : GR8 12PT | 12 Point Flange | 139 | 2.09 | $10.01 | $1,390.79 | THREADED |
| 2085 | F3210F050 | 1 1/4 - 7 x 12: GR8 12PT | 12 Point Flange | 325 | 1.91 | $6.83 | $2,218.13 | THREADED |
| 2086 | F3210F050 | 1 1/4 - 12 x 5: GR8 12PT | 12 Point Flange | 8 | 4.16 | $12.29 | $98.31 | THREADED |
| 2087 | F3212F070 | 1 1/2 - 6 x 7 : GR8 12PT | GR8 12PT | 35 | 1.74 | $10.82 | $378.56 | THREADED |
| 2088 | F3212F054 | 1 1/2 - 12 x 5 1/2 : GR8 12PT | GR8 12PT | 4 | 2.09 | $12.45 | $49.80 | THREADED |
| 2089 | F3310E084 | 1 1/4 - 8 x 8 1/2: GR8 | SOCKET HEAD CAP SCREW | 2 | 2.09 | $11.82 | $23.63 | THREADED |
| 2090 | F3406C040 | 3/4 - 10 X 4: A193 B7 | 12 POINT FLANGE SCREW | 4 | 4.18 | $16.85 | $67.39 | THREADED |
| 2091 | F3406C076 | 3/4 - 10 x 7-3/4 : A193 B7 | 12 Point Flange | 6 | 0.66 | $3.56 | $21.45 | THREADED |
| 2092 | F3406C094 | 3/4 - 10 x 8-1/2 : A193 B7 | 12 Point Flange | 6 | 1.13 | $4.72 | $28.31 | THREADED |
| 2093 | F3407C066 | 7/8 - 9 x 6 3/4 : B7 12 pt | flange bolt | 6 | 1.22 | $4.91 | $29.48 | THREADED |
| 2094 | F3410C050 | 1 1/8 - 7 x 4-1/2 : B7 12PT | 12 Point Flange | 7 | 1.47 | $5.16 | $36.13 | THREADED |
| 2095 | F3409E050 | 1 1/8 - 8 x 5 : B7 | 12 Point Flange | 20 | 1.27 | $8.94 | $178.85 | THREADED |
| 2096 | F3410C034 | 1 1/4 - 7 x 3-1/2 : B7 | 12 Point Flange | 11 | 2.02 | $6.37 | $70.07 | THREADED |
| 2097 | F3410C054 | 1 1/4 - 7 x 5-1/2 : B7 | 12 Point Flange | 12 | 1.94 | $7.63 | $91.57 | THREADED |
| 2098 | F3410C074 | 1 1/4 - 7 x 7-1/2 : B7 | 12 Point Flange | 10 | 2.63 | $7.63 | $76.31 | THREADED |
| 2099 | F3410E050 | 1 1/4 - 8 x 5 : B7 | 12 Point Cap Screw | 5 | 3.33 | $8.70 | $43.49 | THREADED |
| 2100 | F3410E064 | 1 1/4 - 8 x 6 : B7 | 12 Point Cap Screw | 3 | 2.46 | $6.84 | $20.51 | THREADED |
| 2101 | F3411C040 | 1 3/8 - 6 x 4: B7 | 12 Point Flange | 9 | 2.78 | $5.94 | $53.47 | THREADED |
| 2102 | F3411E132 | 1 3/8 - 8 X 13 1/4 : B7 12PT | 12 Point Flange | 12 | 2.58 | $7.85 | $94.22 | THREADED |
| 2103 | F3411F104 | 1 3/8 - 12 x 10-1/2 : B7 | 12 Point Flange | 1 | 2.73 | $10.49 | $10.49 | THREADED |
| 2104 | F3412E050 | 1 1/2 - 8 x 5 B7 12PT FLANGE | | 6 | 5.32 | $16.32 | $32.63 | THREADED |
| 2105 | F3414C171 | 1 3/4 - 5 x 17-1/8: B7 12PT | | 171 | 3.73 | $12.65 | $2,160.05 | THREADED |
| 2106 | F3414E076 | 1 3/4 - 8 x 7-3/4 : A193 B7 | 12 Point Flange | 3 | 13.64 | $32.14 | $96.41 | THREADED |
| 2107 | F3416C084 | 2 - 4.5 x 8-1/2 B7 12PT | | 1 | 6.99 | $17.95 | $17.95 | THREADED |
| 2108 | F3416E076 | 2 - 8 X 7 3/4: B7 12PT | 12 Point Flange | 4 | 10.47 | $20.58 | $82.31 | THREADED |
| 2109 | F3506C100 | 3/4 - 10 x 10-1/4 : 170M | | 3 | 10.47 | $18.46 | $55.38 | THREADED |
| 2110 | F3506E080 | 3/4 - 16 x 8: 170M | 12 Point Flange | 2 | 1.44 | $5.46 | $10.91 | THREADED |
| 2111 | F3507C042 | 7/8 - 9 x 4-1/4 : 170M | 12 Point Flange | 26 | 1.16 | $5.79 | $150.54 | THREADED |
| 2112 | F3507C064 | 7/8 - 9 x 6-1/2 : 170M | 12 Point Flange | 42 | 0.97 | $4.65 | $195.18 | THREADED |
| 2113 | F3508...040 | 1 - 12 x 4: 170M | 12 Point Flange | 1 | 1.35 | $5.20 | $5.20 | THREADED |
| 2114 | F3508...110 | 1 - 12 x 11: 170M | 12 Point Flange | 16 | 1.24 | $4.87 | $77.99 | THREADED |
| 2115 | F3508E040 | 1 - 8 x 4: 170M | 12 Point Flange | 1 | 2.80 | $7.58 | $7.58 | THREADED |
| 2116 | F3509C044 | 1 1/8 - 7 x 4-1/2 : 170M | 12 Point Flange | 53 | 1.24 | $4.87 | $258.35 | THREADED |
| 2117 | F3509C074 | 1 1/8 - 7 x 7-1/2 : 170M | 12 Point Flange | 190 | 1.78 | $5.97 | $1,134.74 | THREADED |
| 2118 | F3509C074 | 1 1/8 - 7 x 7-1/2: 170M | 12 Point Flange | 26 | 2.63 | $7.33 | $190.70 | THREADED |

| # | Item Number | Item desc_1 | Item desc_2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | H |
|---|---|---|---|---|---|---|---|---|
| 118 | F3609C124 | 1 1/8 - 7 x 12-1/2 : 170M | 12 Point Flange | 9 | 4.03 | $10.04 | $90.37 | THREADED |
| 119 | F3609E070 | 1 1/8 - 8 x 5 : 170M | 12 Point Flange | 4 | 1.92 | $5.97 | $23.89 | THREADED |
| 120 | F3609E070 | 1 1/8 - 8 x 7 : 170M | 12 Point Flange | 3 | 2.48 | $6.88 | $20.64 | THREADED |
| 121 | F3609E100 | 1 1/8 - 8 x 10 : 170M | 12 Point Flange | 4 | 3.33 | $8.24 | $32.97 | THREADED |
| 122 | F3510C034 | 1 1/4 - 7 x 3-1/2 : 170M | 12 Point Flange | 50 | 1.94 | $6.28 | $313.87 | THREADED |
| 123 | F3510C050 | 1 1/4 - 7 x 5: 170M | 12 Point Flange | 22 | 2.46 | $6.84 | $150.44 | THREADED |
| 124 | F3510C054 | 1 1/4 - 7 x 5-1/2 : 170M | 12 Point Flange | 60 | 2.63 | $7.40 | $443.92 | THREADED |
| 125 | F3510C060 | 1 1/4 - 6 x : 170M | 12 Point Flange | 8 | 2.81 | $7.40 | $59.19 | THREADED |
| 126 | F3510C070 | 1 1/4 - 7 x 7 : 170M | 12 Point Flange | 23 | 3.15 | $7.96 | $183.06 | THREADED |
| 127 | F3510E050 | 1 1/4 - 8 x : 170M | 12 Point Flange | 27 | 2.46 | $6.84 | $184.63 | THREADED |
| 128 | F3510C080 | 1 1/4 - 8 x 8 : 170M | 12 Point Flange | 537 | 3.50 | $8.52 | $4,575.14 | THREADED |
| 129 | F3510F044 | 1 1/4 - 12 x 4-1/2 : 170M | 12 Point Flange | 20 | 2.28 | $8.21 | $164.11 | THREADED |
| 130 | F3510F044 | 1 1/4 - 12 x 6 : 170M | 12 Point Flange | 2 | 2.98 | $9.55 | $85.96 | THREADED |
| 131 | F3510F080 | 1 1/4 - 12 x 8: 170M | 12 Point Flange | 5 | 3.50 | $10.22 | $51.12 | THREADED |
| 132 | F3510F084 | 1 1/4 - 8 x 8-1/2 : 170M | 12 Point Flange | 5 | 3.50 | $10.22 | $51.12 | THREADED |
| 133 | F3510F180 | 1 1/4 - 12 x 18: 170M | 12 Point Flange | 3 | 3.68 | $10.90 | $32.69 | THREADED |
| 134 | F3511C046 | 1 3/8 - 6 x 4-3/4 : 170M | 12 Point Flange | 1 | 6.96 | $17.70 | $17.70 | THREADED |
| 135 | F3511C050 | 1 3/8 - 6 x 5 : 170M | 12 Point Flange | 10 | 2.90 | $8.14 | $81.40 | THREADED |
| 136 | F3511C054 | 1 3/8 - 6 x 5-1/2 : 170M | 12 Point Flange | 50 | 3.00 | $8.14 | $406.99 | THREADED |
| 137 | F3511E 132 | 1 3/8 - 8 x 13-1/4 : 170M | 12 Point Flange | 55 | 3.21 | $8.82 | $485.00 | THREADED |
| 138 | F3512C020 | 1 1/2 - 6 x 4:170M | 12 Point Flange | 8 | 6.47 | $14.93 | $119.48 | THREADED |
| 139 | F3512C054 | 1 1/2 - 6 x 5-1/2 : 170M | 12 Point Flange | 74 | 3.23 | $11.02 | $815.68 | THREADED |
| 140 | F3512C080 | 1 1/2 - 8 x 8 : 170M | 12 Point Flange | 20 | 3.98 | $10.12 | $202.36 | THREADED |
| 141 | F3512E052 | 1 1/2 - 8 x 5-1/4 : 170M | 12 Point Flange | 4 | 5.23 | $11.73 | $46.93 | THREADED |
| 142 | F3512E166 | 1 1/2 - 8 x 16-3/4 : 170M | 12 Point Flange | 5 | 3.65 | $10.12 | $50.56 | THREADED |
| 143 | F3512F054 | 1 1/2 - 12 x 5-1/2 : 170M | 12 Point Flange | 5 | 9.74 | $19.89 | $99.44 | THREADED |
| 144 | F3514E090 | 1 3/4 - 8 x 9: 170M | 12 Point Flange | 4 | 3.96 | $12.14 | $48.57 | THREADED |
| 145 | F3516C130 | 2 - 4.5 x 13: 170M | 12 Point Flange | 2 | 7.84 | $19.46 | $38.95 | THREADED |
| 146 | F3516E060 | 1 1/4 - 8 x : 170M | 12 Point Flange | 1 | 14.48 | $31.39 | $31.36 | THREADED |
| 147 | F3710C060 | 1 1/14 - 7 x 6: B16 12PT | B16 12PT FLANGE | 3 | 7.35 | $20.78 | $62.35 | THREADED |
| 148 | F3805C030 | 5/8 - 11 X 3 : B16 FINISHED HD | A193 HEX | 25 | 2.09 | $15.90 | $397.62 | THREADED |
| 149 | F3806C030 | 3/4 - 10 x 7: B16 HEX BOLT | A193 HEX | 216 | 0.34 | $4.56 | $985.61 | THREADED |
| 150 | F3807C054 | 7/8 - 9 x 5-1/2 : B16 | Hex CAPSCREW | 15 | 1.04 | $2.93 | $43.88 | THREADED |
| 151 | F3807C060 | 7/8 -9 x 6 : B16 hex bolt | | 55 | 1.16 | $6.06 | $30.23 | THREADED |
| 152 | F3608E050 | 1 - 8 x 5: B16 HEX BOLT | B16 HEX BOLT | 285 | 1.18 | $5.67 | $311.74 | THREADED |
| 153 | F3809C050 | 1 1/8 - 7 x 5: B16 | Heavy Hex bolt | 285 | 1.11 | $13.00 | $3,705.85 | THREADED |
| 154 | F3810E112 | 1 1/4 - 8 x 11-1/4 : B16 | Heavy Hex Bolt | 50 | 1.41 | $14.42 | $721.10 | THREADED |
| 155 | F3812E086 | 1 1/2 - 8 x 8-3/4 : B16 | Heavy Hex Bolt | 5 | 4.61 | $21.85 | $109.25 | THREADED |
| 156 | F3812E090 | 1 1/2 - 8 x 9: B16 | Heavy Hex Bolt | 1 | 5.58 | $13.00 | $13.00 | THREADED |
| 157 | F3814E050 | 1 3/4 - 8 x 5 : B16 | Heavy Hex bolt | 9 | 5.70 | $18.38 | $165.44 | THREADED |
| 158 | F3814E060 | 1 3/4 - 8 x 6: B16 | Heavy Hex bolt | 2 | 5.33 | $29.20 | $58.40 | THREADED |
| 159 | F4005C044 | 5/8 - 11 x 4-1/2 : Gr 8 SQ | Square Head Bolt | 2 | 6.01 | $31.32 | $62.63 | THREADED |
| 160 | F4005C050 | 5/8 - 11 x 5: Gr 8 SQ | Square Head Bolt | 50 | 0.49 | $2.74 | $136.80 | THREADED |
| 161 | F4006F080 | 3/4 - 16 x 6 : Gr 8 SQ | Square Head Bolt | 14 | 0.53 | $2.74 | $38.30 | THREADED |
| 162 | F4008C044 | 1 - 12 x 4-1/2 : Gr 8 SQ | Square Head Bolt | 8 | 1.16 | $4.38 | $35.06 | THREADED |
| 163 | F4008E050 | 1 - 8 x 5 : Gr 8 SQ | Square Head Bolt | 18 | 1.38 | $4.02 | $72.28 | THREADED |
| 164 | F4008E070 | 1 - 8 x 7: Gr 8 SQ | Square Head Bolt | 1 | 1.16 | $3.72 | $3.72 | THREADED |
| 165 | F4006E170 | 1 - 8 x 17: Gr 8 SQ | Square Head Bolt | 3 | 1.94 | $4.61 | $13.83 | THREADED |
| 166 | F4008E 190 | 1 - 8 x 19: Gr 8 SQ | Square Head Bolt | 1 | 4.16 | $6.03 | $6.03 | THREADED |
| 167 | F4010F050 | 1 1/4 - 12 x 5: Gr 8 SQ | Square Head Bolt | 1 | 4.61 | $8.65 | $8.65 | THREADED |
| 168 | F4011C064 | 1 3/8 - 6 x 6-1/2 : Gr 8 SQ | Square Head Bolt | 14 | 2.52 | $6.45 | $90.32 | THREADED |
| 169 | F4012C100 | 1 1/2 - 6 x 10: Gr 8 SQ | Square Head Bolt | 1 | 3.74 | $7.26 | $7.26 | THREADED |
| 170 | F4014C290 | 1 3/4 - 4 x 29: Gr 8 SQ | Square Head Bolt | 6 | 6.33 | $10.46 | $62.76 | THREADED |
| 171 | F4016E120 | 2 - 8 x 12: Gr 8 SQ | Square Head Bolt | 1 | 21.83 | $27.93 | $27.95 | THREADED |
| 172 | F4105C070 | 5/8 - 11 x 7: Gr2 SQ | Square Head Bolt | 4 | 13.87 | $24.33 | $97.32 | THREADED |
| 173 | F4108E034 | 1 - 8 x 3-1/2 : Gr2 SQ | Square Head Bolt | 100 | 2.94 | $4.36 | $435.99 | THREADED |
| 174 | F4116C164 | 2 - 4.5 x 16-1/2: GR2 SQUARE | SPECIAL HEAD 3-3/4" WAF | 1 | 1.16 | $4.66 | $46.61 | THREADED |
| 175 | F4205C040 | 5/8 - 11 x 4: Gr 5 SQ | Square Head Bolt | 5 | 17.66 | $13.00 | $65.00 | THREADED |
| 176 | F4208E170 | 1 - 8 x 17: Gr 5 SQ | Square Head Bolt | 8 | 0.45 | $2.60 | $20.76 | THREADED |
| 177 | F4209C050 | 1 1/8 - 7 x 5: Gr 5 SQ | Square Head Bolt | 12 | 4.16 | $7.80 | $93.56 | THREADED |
| 178 | F4209C160 | 1 1/8 - 7 x 16: Gr 5 SQ | Square Head Bolt | 2 | 1.96 | $4.64 | $46.36 | THREADED |
| 179 | F4209C180 | 1 1/8 - 7 x 18: Gr 5 SQ | Square Head Bolt | 2 | 4.49 | $8.46 | $16.98 | THREADED |
| 180 | F4210C070 | 1 1/4 - 7 x 7: Gr 5 SQ | Square Head Bolt | 2 | 5.06 | $9.28 | $18.57 | THREADED |
| 181 | F4210C094 | 1 1/4 - 7 x 9: Gr 5 SQ | Square Head Bolt | 7 | 3.22 | $6.13 | $42.92 | THREADED |
| 182 | F4211C114 | 1 3/8 - 6 x 11-1/2 : Gr 5 SQ | Square Head Bolt | 7 | 4.09 | $7.47 | $52.30 | THREADED |
| 183 | F4211E060 | 1 3/8 - 8 x 6: Gr 5 SQ | Square Head Bolt | 5 | 5.84 | $9.92 | $49.58 | THREADED |
| 184 | F4211E072 | 1 3/8 - 8 x 7-1/4 : Gr 5 SQ | Square Head Bolt | 1 | 3.53 | $6.53 | $6.53 | THREADED |
| 185 | F4211E100 | 1 3/8 - 8 x 10: Gr 5 SQ | Square Head Bolt | 2 | 4.05 | $7.61 | $38.03 | THREADED |
| 186 | F4212C054 | 1 1/2 - 6 x 5-1/2 : Gr 5 SQ | Square Head Bolt | 2 | 5.21 | $8.69 | $17.38 | THREADED |
| 187 | F4212C070 | 1 1/2 - 6 x 7: Gr 5 SQ | Square Head Bolt | 1 | 4.07 | $7.55 | $7.55 | THREADED |
| 188 | F4212F064 | 1 1/2 - 12 x 6-1/2 : Gr 5 SQ | Square Head Bolt | 1 | 4.82 | $8.19 | $8.19 | THREADED |
| 189 | F4216C080 | 2 - 4.5 x 8: Gr 5 SQ | Square Head Bolt | 2 | 4.57 | $9.83 | $19.66 | THREADED |
| 190 | F4216C130 | 2 - 4.5 x 13: Gr 5 SQ | Square Head Bolt | 1 | 10.30 | $18.43 | $18.43 | THREADED |
| 191 | F4308E054 | 1 - 8 x 9 1/2 : A193 B7 | Square Head Bolt | 1 | 14.76 | $24.72 | $24.72 | THREADED |
| 192 | F4312C180 | 1-1/2-6 X 18 A193B7 SQR HD | BOLT | 1 | 2.00 | $46.87 | $46.87 | THREADED |
| 193 | F4316E064 | 2 - 6 x 6-1/2 : B7 SQ | Square Head Bolt | 3 | 0.00 | $33.41 | $100.23 | THREADED |
| 194 | F4506C020 | 3/4 - 10 (3a) x 2: B7 SOCKET | HEAD C/S | 5 | 5.75 | $17.16 | $86.92 | THREADED |
| 195 | F4508E080 | 1 - 8 x 8: A193 B7 | Square Head Bolt | 1 | 0.61 | $5.59 | $16.76 | THREADED |
| 196 | F4508E150 | 1 - 8 x 15: B7 SQUARE HEAD | Square Head Bolt | 1 | 2.16 | $12.18 | $12.18 | THREADED |
| 197 | F4510C026 | 1 1/4 - 7 x 2 3/4: B7 SHCS | Socket Head Capscrew | 2 | 3.72 | $34.05 | $34.05 | THREADED |
| 198 | F4510C030 | 1 1/4 - 7 x 3: B7 SHCS | Socket Head Capscrew | 2 | 2.03 | $18.20 | $36.40 | THREADED |
| 199 | F4510C032 | 1 1/4 - 7 x 3 1/4: B7 SHCS | Socket Head Capscrew | 3 | 2.07 | $9.88 | $29.64 | THREADED |
| 200 | F4510F020 | 1 1/4 - 12 x 2: B7 | Socket Head Capscrew | 6 | 2.24 | $17.23 | $103.36 | THREADED |
| 201 | F4510F214 | 1 1/4 - 12 x 21 1/2: B7 | Socket Head Capscrew | 2 | 2.24 | $34.60 | $34.60 | THREADED |
| 202 | F4512C074 | 1 1/2 - 6 x 7-1/2 : B7 | Socket Head Capscrew | 2 | 2.24 | $21.13 | $42.25 | THREADED |
| 203 | F4514E044 | 1 3/4 - 8 x 4-1/2 : B7 SHCS | Socket Head Capscrew | 95 | 5.51 | $10.00 | $550.36 | THREADED |
| 204 | F4514E060 | 1 3/4 - 8 x 7 1/2 B7 SHCS | Socket Head Capscrew | 1 | 5.80 | $23.76 | $23.76 | THREADED |
| 205 | F4514E 171 | 1 3/4 - 8 x 17-1/8: B7 | 12 Point Flange | 1 | 8.19 | $16.54 | $16.54 | THREADED |
| 206 | F5410C076 | 1 1/4 - 7 x 7-3/4 : B7 | HEAVY HEX HEAD CAPSCREW | 1 | 13.30 | $19.29 | $19.29 | THREADED |
| 207 | F5410C082 | 1 1/4 - 7 x 8-1/4 : B7 | HEAVY HEX HEAD CAPSCREW | 3 | 3.39 | $10.37 | $31.12 | THREADED |
| 208 | F5410C112 | 1 1/4 - 7 x 11-1/4 : B7 | HEAVY HEX HEAD CAPSCREW | 2 | 3.57 | $10.95 | $21.89 | THREADED |
| 209 | F5440C200 | 1M46 - 5 x 200: B7 HEX BOLT | | 3 | 4.61 | $13.21 | $39.62 | THREADED |
| | | | | 5 | 9.08 | $23.06 | $115.44 | THREADED |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item_weight | Standard Cost | Total Cost | |
| 2210 | F5456C220 | IM56 x 5.5 x 220: A193-B7 HHCS | ISO 4014 | 8 | 25.92 | $27.35 | $218.82 | THREADED |
| 2211 | F5520C080 | IM20 X 2.5 X 80: 12.9 | SHCS | 70 | 1.52 | $9.10 | $637.00 | THREADED |
| 2212 | F5524C100 | IM24 - 3 x 100: 12.9 | SHCS | 1 | 1.52 | $5.02 | $5.02 | THREADED |
| 2213 | F5524C130 | IM24 - 3 x 130: 12.9 | SHCS | 278 | 1.52 | $5.02 | $1,394.75 | THREADED |
| 2214 | F5524C230 | IM24 - 3 x 230: 12.9 | SHCS | 20 | 1.78 | $5.39 | $107.78 | THREADED |
| 2215 | F5524C280 | IM24 - 3 x 280: 12.9 | SHCS | 2 | 2.72 | $6.63 | $13.26 | THREADED |
| 2216 | F5524F105 | IM24 - 2 X 105 12.9 SHCS | | 1 | 3.07 | $7.25 | $7.25 | THREADED |
| 2217 | F5530C080 | IM30 - 3.5 x 80: 12.9 | SHCS | 103 | 1.28 | $10.44 | $1,075.22 | THREADED |
| 2218 | F5530C090 | IM30 - 3.5 x 90: 12.9 | SHCS | 43 | 2.27 | $8.65 | $371.77 | THREADED |
| 2219 | F5530C100 | IM30 - 3.5 x 100: 12.9 | SHCS | 9 | 2.41 | $8.76 | $78.88 | THREADED |
| 2220 | F5530C120 | IM30 - 3.5 x 120: 12.9 | SHCS | 40 | 2.54 | $6.31 | $252.34 | THREADED |
| 2221 | F5530C130 | IM30 - 3.5 x 130: 12.9 | SHCS | 39 | 2.81 | $6.70 | $261.14 | THREADED |
| 2222 | F5530C140 | IM30 - 3.5 x 140: 12.9 | SHCS | 15 | 2.95 | $6.89 | $103.34 | THREADED |
| 2223 | F5530C150 | IM30 - 3.5 x 150: 12.9 | SHCS | 49 | 3.08 | $7.08 | $347.08 | THREADED |
| 2224 | F5530C180 | IM30 - 3.5 x 180: 12.9 | SHCS | 218 | 3.21 | $7.28 | $1,586.39 | THREADED |
| 2225 | F5530C200 | IM30 - 3.5 x 200: 12.9 | SHCS | 2 | 3.62 | $7.86 | $15.72 | THREADED |
| 2226 | F5530C320 | IM30 - 3.5 x 320: 12.9 | SHCS | 6 | 3.89 | $8.25 | $49.47 | THREADED |
| 2227 | F5530C360 | IM30 - 3.5 x 360: 12.9 | SHCS | 16 | 5.50 | $10.72 | $171.54 | THREADED |
| 2228 | F5530C400 | IM30 - 3.5 x 400: 12.9 | SHCS | 4 | 6.04 | $11.50 | $45.98 | THREADED |
| 2229 | F5530C530 | IM30 3.5 x 530: 12.9 | SHCS | 4 | 6.58 | $12.27 | $49.08 | THREADED |
| 2230 | F5530C620 | IM30 - 3.5 x 620: 12.9 SHCS | ROLL THREAD | 1 | 7.92 | $0.00 | $0.00 | THREADED |
| 2231 | F5536C080 | IM36 - 4 x 80: 12.9 | SHCS | 83 | 9.27 | $19.42 | $1,611.69 | THREADED |
| 2232 | F5536C100 | IM36 - 4 x 100: 12.9 | SHCS | 4 | 3.55 | $10.71 | $42.83 | THREADED |
| 2233 | F5536C110 | IM36 - 4 x 110: 12.9 | SHCS | 8 | 3.91 | $9.33 | $74.61 | THREADED |
| 2234 | F5536C120 | IM36 - 4 x 120: 12.9 | SHCS | 3 | 4.10 | $9.61 | $28.82 | THREADED |
| 2235 | F5536C130 | IM36 - 4 x 130: 12.9 | SHCS | 4 | 4.29 | $9.88 | $39.54 | THREADED |
| 2236 | F5536C140 | IM36 - 4 x 140: 12.9 | SHCS | 3 | 4.49 | $10.16 | $30.49 | THREADED |
| 2237 | F5536C145 | IM36 - 4 x 145: 12.9 | SHCS | 17 | 4.68 | $10.44 | $177.51 | THREADED |
| 2238 | F5536C150 | IM36 - 4 x 150: 12.9 | SHCS | 130 | 4.88 | $8.68 | $1,128.92 | THREADED |
| 2239 | F5536C180 | IM36 - 4 x 180: 12.9 | SHCS | 4 | 4.88 | $10.72 | $42.88 | THREADED |
| 2240 | F5536C220 | IM36 - 4 x 220: 12.9 | SHCS | 11 | 5.46 | $11.56 | $127.13 | THREADED |
| 2241 | F5536C240 | IM36 - 4 x 240: 12.9 | SHCS | 4 | 6.23 | $12.67 | $50.69 | THREADED |
| 2242 | F5536C340 | IM36 - 4 x 340: 12.9 | SHCS | 6 | 6.62 | $13.23 | $79.36 | THREADED |
| 2243 | F5536C410 | IM36 x 4 x 410: 12.9 | SHCS | 1 | 8.56 | $16.25 | $16.25 | THREADED |
| 2244 | F5536C610 | IM36 - 4 x 610: 12.9 | SHCS | 1 | 9.72 | $20.42 | $20.42 | THREADED |
| 2245 | F5542C150 | IM42 - 4.5 x 150: 12.9 | SHCS | 32 | 12.87 | $24.21 | $774.59 | THREADED |
| 2246 | F5542C160 | IM42 - 4.5 x 160: 12.9 | SHCS | 9 | 6.97 | $13.52 | $121.65 | THREADED |
| 2247 | F5542C180 | IM42 - 4.5 x 180: 12.9 | SHCS | 18 | 7.23 | $13.90 | $250.14 | THREADED |
| 2248 | F5542C200 | IM42 - 4.5 x 200: 12.9 | SHCS | 1 | 7.76 | $14.66 | $14.66 | THREADED |
| 2249 | F5542C280 | IM42 - 4.5 x 280: 12.9 | SHCS | 10 | 8.29 | $15.42 | $154.15 | THREADED |
| 2250 | F5542C330 | IM42 - 4.5 x 330: 12.9 | SHCS | 6 | 10.40 | $18.45 | $110.72 | THREADED |
| 2251 | F5542C360 | IM42 - 4.5 x 360: 12.9 | SHCS | 12 | 11.98 | $20.58 | $246.93 | THREADED |
| 2252 | F5542C490 | IM42 - 4.5 x 490: 12.9 | SHCS | 9 | 12.51 | $21.72 | $195.45 | THREADED |
| 2253 | F5542C490 | IM42 x 4.5 x 490: 12.9 SOCKET | HEAD CAPSCREW | 1 | 13.04 | $22.86 | $22.86 | THREADED |
| 2254 | F5542F150 | IM42 - 3 x 150: 12.9 | SHCS | 12 | 14.07 | $31.98 | $383.76 | THREADED |
| 2255 | F5542F400 | IM42 x 3.0 x 400: 12.9 SOCKET | HEAD CAPSCREW | 527 | 6.44 | $14.87 | $7,835.90 | THREADED |
| 2256 | F5548C200 | IM48 - 5 x 200: 12.9 | SHCS | 10 | 14.07 | $26.91 | $269.10 | THREADED |
| 2257 | F5548C219 | IM48 - 5 x 219: 12.9 | SHCS | 10 | 12.83 | $25.63 | $256.30 | THREADED |
| 2258 | F5548C220 | IM48 - 5 x 220: 12.9 | SHCS | 44 | 12.83 | $17.78 | $782.50 | THREADED |
| 2259 | F5548C240 | IM48 - 5 x 240: 12.9 | SHCS | 7 | 12.83 | $26.62 | $186.36 | THREADED |
| 2260 | F5548F160 | IM48 3.0 x 160: 12.9 | SHCS | 7 | 13.52 | $27.61 | $153.30 | THREADED |
| 2261 | F5564C204 | IM64 - 6 X 204: 12.9 SOCKET | HEAD CAPSCREW | 2 | 12.83 | $0.00 | $0.00 | THREADED |
| 2262 | F5624C110 | IM24 - 3 x 110: 8.8 | Hex Head Bolt | 4 | 12.14 | $43.24 | $172.98 | THREADED |
| 2263 | F5624C180 | IM24 - 3 x 180: 8.8 | Hex Head Bolt | 3 | 1.60 | $3.85 | $11.55 | THREADED |
| 2264 | F5624C200 | IM24 - 3 x 200: 8.8 | Hex Head Bolt | 5 | 2.21 | $4.65 | $23.26 | THREADED |
| 2265 | F5624C300 | IM24 - 3 x 300: 8.8 | Hex Head Bolt | 747 | 2.38 | $4.86 | $3,645.12 | THREADED |
| 2266 | F5624C415 | IM24 - 3 x 415: 8.8 | Hex Head Bolt | 1 | 3.24 | $6.17 | $6.17 | THREADED |
| 2267 | F5624C430 | IM24 - 3 x 430: 8.8 | Hex Head Bolt | 6 | 4.96 | $5.66 | $33.93 | THREADED |
| 2268 | F5624F110 | IM24 - 2.0 X 110: 8.8 | Hex HEAD bolt | 1 | 4.96 | $7.66 | $7.66 | THREADED |
| 2269 | F5627C150 | IM27 - 3 x 150: 8.8 HEX HEAD | CAPSCREW DIN 931 | 223 | 0.00 | $4.24 | $944.52 | THREADED |
| 2270 | F5627C150 | IM27 - 3 x 150: 8.8 HEX HEAD | CAPSCREW DIN 931 | 3 | 0.79 | $5.86 | $17.59 | THREADED |
| 2271 | F5630C080 | IM30 - 3.5 x 80: 8.8 | Hex Head Bolt | 8 | 1.92 | $2.50 | $14.98 | THREADED |
| 2272 | F5630C180 | IM30 - 3.5 x 180: 8.8 | Hex Head Bolt | 2 | 2.27 | $7.77 | $15.56 | THREADED |
| 2273 | F5630C200 | IM30 - 3.5 x 200: 8.8 | Hex Head Bolt | 5 | 3.62 | $6.55 | $32.73 | THREADED |
| 2274 | F5630C240 | IM30 - 3.5 x 240: 8.8 | Hex Head Bolt | 14 | 3.89 | $6.90 | $96.66 | THREADED |
| 2275 | F5630C255 | IM30 - 3.5 x 255: 8.8 | Hex Head Bolt | 7 | 4.43 | $7.62 | $53.35 | THREADED |
| 2276 | F5630C300 | IM30 - 3.5 x 300: 8.8 | Hex Head Bolt | 24 | 4.69 | $6.83 | $163.80 | THREADED |
| 2277 | F5630C300 | IM30 - 3.5 x 300: 8.8 | Hex Head Bolt | 2 | 5.23 | $8.92 | $17.83 | THREADED |
| 2278 | F5636C090 | IM36 - 4 x 90: 8.8 | Hex Head Bolt | 31 | 2.66 | $8.85 | $274.50 | THREADED |
| 2279 | F5636C120 | IM36 - 4 x 120: 8.8 | Hex Head Bolt | 20 | 4.29 | $7.77 | $155.32 | THREADED |
| 2280 | F5636C170 | IM36 - 4 x 170: 8.8 | Hex Head Bolt | 3 | 4.49 | $8.02 | $24.07 | THREADED |
| 2281 | F5636C180 | IM36 - 4 x 180: 8.8 | Hex Head Bolt | 20 | 5.26 | $9.05 | $181.05 | THREADED |
| 2282 | F5636C220 | IM36 - 4 x 220: 8.8 | Hex Head Bolt | 6 | 5.46 | $5.54 | $37.24 | THREADED |
| 2283 | F5636C270 | IM36 - 4 x 270: 8.8 | Hex Head Bolt | 188 | 6.23 | $10.34 | $1,943.24 | THREADED |
| 2284 | F5636C280 | IM36 - 4 x 280: 8.8 | Hex Head Bolt | 6 | 7.39 | $10.92 | $65.52 | THREADED |
| 2285 | F5636C360 | IM36 - 4 x 360: 8.8 | Hex Head Bolt | 2 | 7.39 | $11.86 | $23.77 | THREADED |
| 2286 | F5642C140 | IM42 - 4.5 x 140: 8.8 | Hex Head Bolt | 9 | 8.94 | $14.17 | $127.51 | THREADED |
| 2287 | F5642C380 | IM42 - 4.5 x 380: 8.8 | Hex Head Bolt | 1 | 6.71 | $10.77 | $10.77 | THREADED |
| 2288 | F5648C200 | IM48 - 5 x 200: 8.8 | Hex Head Bolt | 5 | 13.04 | $19.05 | $95.24 | THREADED |
| 2289 | F5648C225 | IM48 - 5 x 225: 8.8 | Hex Head Bolt | 5 | 12.14 | $20.86 | $104.29 | THREADED |
| 2290 | F5648C260 | IM48 - 5 x 260: 8.8 | Hex Head Bolt | 43 | 12.83 | $18.34 | $788.74 | THREADED |
| 2291 | F5648C300 | IM48 - 5 x 300: 8.8 | Hex Head Bolt | 8 | 14.21 | $23.60 | $29.80 | THREADED |
| 2292 | F5648C870 | IM48 - 5 x 870: 8.8 | Hex Head Bolt | 8 | 15.58 | $26.00 | $207.99 | THREADED |
| 2293 | F5656C124 | IM56 - 5.5 x 124 : 8.8 | Hex Head Bolt | 3 | 25.92 | $19.12 | $57.37 | THREADED |
| 2294 | F5656C180 | IM56 - 5.5 X 180 : 8.8 HEX HEAD | CAPSCREW | 5 | 10.76 | $17.99 | $53.96 | THREADED |
| 2295 | F5656C270 | IM56 - 5.5 X 270 : 8.8 | Hex Head Bolt | 4 | 8.05 | $22.83 | $91.31 | THREADED |
| 2296 | F5664F300 | IM64 - 4 x 300: 8.8 | Hex HEAD BOLT | 1 | 10.76 | $0.00 | $0.00 | THREADED |
| 2297 | F5720C070 | IM20 - 2.5 x 70: 10.9 | Hex Head CAPSCREW | 3 | 15.56 | $43.32 | $129.96 | THREADED |
| 2298 | F5720C090 | IM20 - 2.5 x 90: 10.9 | Hex Head CAPSCREW | 12 | 0.82 | $3.80 | $45.55 | THREADED |
| 2299 | F5720C100 | IM20 - 2.5 x 100: B7 | Hex Head CAPSCREW | 12 | 2.54 | $4.55 | $54.60 | THREADED |
| 2300 | F5720C130 | IM20 - 2.5 x 130: 10.9 | Hex HEAD BOLT | 1 | 2.54 | $3.87 | $3.87 | THREADED |
| 2301 | F5720C160 | IM20 - 2.5 x 160: B7 | Hex Head CAPSCREW | 6 | 2.54 | $6.29 | $37.75 | THREADED |

| | Item Number | item desc. 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2302 | F5722C155 | IM22 - 2.5 x 155: 10.9 | Hex Head Bolt | 505 | 2.36 | $6.65 | $3,356.09 | THREADED |
| 2303 | F5724C080 | IM24 - 3 x 80: 10.9 | Hex Head Bolt | 12 | 1.35 | $6.66 | $79.91 | THREADED |
| 2304 | F5724C090 | IM24 - 3 x 90: 10.9 | Hex Head Bolt | 7 | 1.43 | $6.74 | $47.16 | THREADED |
| 2305 | F5724C110 | IM24 - 3 x 110: 10.9 | Hex Head Bolt | 40 | 1.60 | $3.99 | $159.60 | THREADED |
| 2306 | F5724C120 | IM24 - 3 x 120: 10.9 | Hex Head Bolt | 4 | 1.69 | $4.11 | $16.46 | THREADED |
| 2307 | F5724C140 | IM24 - 3 x 140: 10.9 | Hex Head Bolt | 26 | 1.86 | $4.36 | $113.41 | THREADED |
| 2308 | F5724C160 | IM24 - 3 x 160: 10.9 | Hex Head Bolt | 150 | 2.03 | $4.61 | $691.47 | THREADED |
| 2309 | F5724C190 | IM24 - 3 x 190: 10.9 | Hex Head Bolt | 39 | 2.29 | $4.98 | $194.28 | THREADED |
| 2310 | F5724C220 | IM24 - 3 x 220: 10.9 | Hex Head Bolt | 7 | 2.55 | $5.35 | $37.47 | THREADED |
| 2311 | F5724C250 | IM24 - 3 x 250: 10.9 | Hex Head Bolt | 5 | 2.90 | $5.73 | $28.63 | THREADED |
| 2312 | F5724C280 | IM24 - 3 x 280: 10.9 | Hex Head Bolt | 7 | 2.55 | $5.35 | $37.47 | THREADED |
| 2313 | F5724C300 | IM24 - 3 x 300: 10.9 | Hex Head Bolt | 24 | 3.07 | $6.10 | $146.34 | THREADED |
| 2314 | F5724C520 | IM24 - 3 x 520: 10.9 | Hex Head Bolt | 106 | 5.24 | $6.50 | $688.61 | THREADED |
| 2315 | F5724F150 | IM24 - 3 x 150: 10.9 | Hex Head Bolt | 3 | 4.56 | $9.44 | $28.31 | THREADED |
| 2316 | F5727C135 | IM27 - 3 x 135: 10.9 HEX HEAD | CAPSCREW DIN 931 | 8 | 1.95 | $4.93 | $39.48 | THREADED |
| 2317 | F5730C080 | IM30 - 3.5 x 80: 10.9 | Hex Head Bolt | 7 | 1.77 | $2.30 | $16.11 | THREADED |
| 2318 | F5730C090 | IM30 - 3.5 x 90: 10.9 | Hex Head Bolt | 75 | 2.27 | $7.94 | $595.22 | THREADED |
| 2319 | F5730C110 | IM30 - 3.5 x 110: 10.9 | Hex Head Bolt | 77 | 2.41 | $8.06 | $620.48 | THREADED |
| 2320 | F5730C120 | IM30 - 3.5 x 120: 10.9 | Hex Head Bolt | 2 | 2.68 | $5.52 | $11.04 | THREADED |
| 2321 | F5730C140 | IM30 - 3.5 x 140: 10.9 | Hex Head Bolt | 257 | 2.81 | $5.71 | $1,468.60 | THREADED |
| 2322 | F5730C160 | IM30 - 3.5 x 160: 10.9 | Hex Head Bolt | 3 | 3.06 | $6.10 | $18.31 | THREADED |
| 2323 | F5730C170 | IM30 - 3.5 x 170: 10.9 | Hex Head Bolt | 2 | 3.35 | $6.49 | $12.96 | THREADED |
| 2324 | F5730C180 | IM30 - 3.5 x 180: 10.9 | Hex Head Bolt | 9 | 3.46 | $6.68 | $60.15 | THREADED |
| 2325 | F5730C190 | IM30 - 3.5 x 190: 10.9 | Hex Head Bolt | 55 | 3.62 | $6.88 | $378.21 | THREADED |
| 2326 | F5730C200 | IM30 - 3.5 x 200: 10.9 | Hex Head Bolt | 4 | 3.75 | $7.07 | $28.26 | THREADED |
| 2327 | F5730C250 | IM30 - 3.5 x 250: 10.9 | Hex Head Bolt | 3 | 3.89 | $7.26 | $21.79 | THREADED |
| 2328 | F5730C300 | IM30 - 3.5 x 300: 10.9 | Hex Head Bolt | 6 | 4.69 | $8.23 | $49.40 | THREADED |
| 2329 | F5730C310 | IM30 - 3.5 x 310: 10.9 | Hex Head Bolt | 42 | 5.23 | $9.43 | $395.96 | THREADED |
| 2330 | F5730C370 | IM30 - 3.5 x 370: 10.9 | Hex Head Bolt | 7 | 4.49 | $9.00 | $62.97 | THREADED |
| 2331 | F5730C400 | IM30 - 3.5 x 400: 10.9 | Hex Head Bolt | 8 | 5.26 | $10.79 | $86.32 | THREADED |
| 2332 | F5730C410 | IM30 - 3.5 x 410: 10.9 | Hex Head Bolt | 2 | 6.58 | $11.36 | $22.73 | THREADED |
| 2333 | F5730C480 | IM30 - 3.5 x 480: 10.9 | Hex Head Bolt | 1 | 6.58 | $11.56 | $11.56 | THREADED |
| 2334 | F5733C110 | IM33 x 3.5 X 110: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 17 | 7.92 | $12.91 | $219.54 | THREADED |
| 2335 | F5733C125 | IM33 x 3.5 X 125: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 2 | 1.63 | $3.86 | $7.72 | THREADED |
| 2336 | F5733C135 | IM33 x 3.5 X 135: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 19 | 1.85 | $4.15 | $78.79 | THREADED |
| 2337 | F5733C145 | IM33 x 3.5 X 145: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 1 | 2.00 | $4.34 | $4.34 | THREADED |
| 2338 | F5733C155 | IM33 x 3.5 X 155: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 1 | 2.15 | $4.54 | $4.54 | THREADED |
| 2339 | F5733C165 | IM33 x 3.5 X 165: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 4 | 2.29 | $4.72 | $18.88 | THREADED |
| 2340 | F5736C140 | IM36 - 4 x 140: 10.9 | Hex Head Bolt | 18 | 2.44 | $4.91 | $88.45 | THREADED |
| 2341 | F5736C170 | IM36 - 4 x 170: 10.9 | Hex Head Bolt | 1 | 4.68 | $8.70 | $8.70 | THREADED |
| 2342 | F5736C180 | IM36 - 4 x 180: 10.9 | Hex Head Bolt | 7 | 5.26 | $9.54 | $66.76 | THREADED |
| 2343 | F5736C200 | IM36 - 4 x 200: 10.9 | Hex Head Bolt | 16 | 5.46 | $9.82 | $157.06 | THREADED |
| 2344 | F5736C220 | IM36 - 4 x 220: 10.9 | Hex Head Bolt | 5 | 5.84 | $10.37 | $51.87 | THREADED |
| 2345 | F5736C240 | IM36 - 4 x 240: 10.9 | Hex Head Bolt | 45 | 6.23 | $10.93 | $491.93 | THREADED |
| 2346 | F5736C250 | IM36 - 4 x 250: 10.9 | Hex Head Bolt | 16 | 6.62 | $11.49 | $183.84 | THREADED |
| 2347 | F5736C260 | IM36 - 4 x 260: 10.9 | Hex Head Bolt | 6 | 5.35 | $14.14 | $84.86 | THREADED |
| 2348 | F5736C300 | IM36 - 4 x 300: 10.9 | Hex Head Bolt | 10 | 7.01 | $12.05 | $120.48 | THREADED |
| 2349 | F5736C325 | IM36 - 4 x 325: 10.9 HEX | HEAD BOLT | 4 | 7.76 | $13.39 | $53.56 | THREADED |
| 2350 | F5736C340 | IM36 - 4 x 340: 10.9 | Hex Head Bolt | 1 | 8.56 | $13.50 | $13.50 | THREADED |
| 2351 | F5736C350 | IM36 - 4 x 350: 10.9 HEX | BOLT | 5 | 8.56 | $14.51 | $72.53 | THREADED |
| 2352 | F5736C560 | IM36 - 4 x 360: 10.9 | Hex Head Bolt | 17 | 8.94 | $14.78 | $251.34 | THREADED |
| 2353 | F5736C570 | IM36 - 4 x 570: 10.9 | Hex Head Bolt | 1 | 8.94 | $15.06 | $15.06 | THREADED |
| 2354 | F5742C160 | IM42 - 4.5 x 160: 10.9 | Hex Head Bolt | 2 | 11.66 | $21.24 | $42.46 | THREADED |
| 2355 | F5742C190 | IM42 - 4.5 x 190: 10.9 | Hex Head Bolt | 21 | 7.23 | $11.78 | $247.28 | THREADED |
| 2356 | F5742C220 | IM42 - 4.5 x 220: 10.9 | Hex Head Bolt | 9 | 8.03 | $12.91 | $116.23 | THREADED |
| 2357 | F5742C250 | IM42 - 4.5 x 230: 10.9 | Hex Head Bolt | 1 | 8.82 | $14.05 | $14.05 | THREADED |
| 2358 | F5742C260 | IM42 - 4.5 x 260: 10.9 | Hex Head Bolt | 13 | 9.34 | $14.43 | $187.63 | THREADED |
| 2359 | F5742C280 | IM42 - 4.5 x 280: 10.9 | Hex Head Bolt | 11 | 9.87 | $15.18 | $167.11 | THREADED |
| 2360 | F5742C320 | IM42 - 4.5 x 320: 10.9 | Hex Head Bolt | 12 | 10.40 | $16.33 | $195.97 | THREADED |
| 2361 | F5742C380 | IM42 - 4.5 x 380: 10.9 | Hex Head Bolt | 5 | 11.45 | $18.08 | $90.38 | THREADED |
| 2362 | F5742C460 | IM42 X 4.5 X 460: 10.9 | HEX HEAD BOLT | 3 | 13.04 | $20.35 | $61.06 | THREADED |
| 2363 | F5742F450 | IM42 X 3 X 450 10.9 HHCS | | 6 | 15.01 | $23.39 | $140.35 | THREADED |
| 2364 | F5742F490 | IM42 X 3 X 490 10.9 HHCS | | 1 | 12.21 | $27.61 | $27.61 | THREADED |
| 2365 | F5748C440 | IM48 - 5 x 440: 10.9 | | 15 | 15.20 | $29.43 | $441.48 | THREADED |
| 2366 | F5756C155 | IM56 - 5.5 X 155: 10.9 | Hex Head Bolt | 2 | 16.97 | $25.00 | $50.00 | THREADED |
| 2367 | F5764C240 | IM64 - 6 X 240: 10.9 | Hex Head Bolt | 4 | 10.35 | $24.77 | $99.06 | THREADED |
| 2368 | F5830C090 | IM30 - 3.5 x 90: 10.9 | SHCS | 4 | 17.60 | $36.58 | $146.33 | THREADED |
| 2369 | F5830C280 | IM30 - 3.5 x 280: 10.9 | SHCS | 11 | 1.94 | $6.16 | $67.78 | THREADED |
| 2370 | F5836C400 | IM30 - 3.5 x 400: 10.9 SOCKET | HEAD CAPSCREW | 12 | 4.26 | $9.91 | $118.87 | THREADED |
| 2371 | F5836C100 | IM36 - 4 x 100: 10.9 | SHCS PER DIN 912 | 4 | 6.58 | $12.27 | $49.09 | THREADED |
| 2372 | F5836C120 | IM36 - 4 x 120: 10.9 | SHCS PER DIN 912 | 4 | 3.91 | $9.10 | $36.40 | THREADED |
| 2373 | F5836C130 | IM36 - 4 x 130: 10.9 | SHCS | 4 | 4.29 | $9.63 | $38.53 | THREADED |
| 2374 | F5836C200 | IM36 - 4.0 x 200: 10.9 | SHCS | 11 | 3.80 | $10.27 | $112.97 | THREADED |
| 2375 | F5836C260 | IM36 - 4 x 260: 10.9 | SHCS | 2 | 5.03 | $11.76 | $23.56 | THREADED |
| 2376 | F5842C440 | IM42 - 4.5 x 440: 10.9 | SHCS | 1 | 6.08 | $13.56 | $13.56 | THREADED |
| 2377 | F5842F480 | IM42 - 3.0 x 480: 10.9 | SHCS PER DIN 912 | 6 | 12.87 | $25.99 | $155.92 | THREADED |
| 2378 | F5920C090 | IM20 - 2.5 x 90: 12.9 | Hex Head CAPSCREW | 3 | 14.52 | $26.27 | $78.82 | THREADED |
| 2379 | F5920C420 | IM20- 2.5 X 420: 12.9 | BOLT | 6 | 1.27 | $3.65 | $21.92 | THREADED |
| 2380 | F5924C170 | IM24 - 3 x 170: 12.9 HEX HEAD | BOLT | 4 | 3.74 | $7.98 | $31.93 | THREADED |
| 2381 | F5924C270 | IM24 - 3 x 270: 12.9 | Hex Head Capscrew | 50 | 2.29 | $8.67 | $433.55 | THREADED |
| 2382 | F5930C100 | IM30 - 3.5 x 100: 12.9 | Hex Head Capscrew | 12 | 2.31 | $9.85 | $118.40 | THREADED |
| 2383 | F5930C160 | IM30 - 3.5 x 160: 12.9 | Hex Head Bolt | 2 | 1.24 | $8.18 | $16.36 | THREADED |
| 2384 | F5930C330 | IM30 - 3.5 x 330: 12.9 | Hex Head Bolt | 4 | 2.56 | $6.32 | $25.27 | THREADED |
| 2385 | F5930C335 | IM30 -2.0 X 335: 12.9 HEX HEAD | C/S 50MM THREAD | 4 | 5.25 | $6.69 | $26.77 | THREADED |
| 2386 | F5930F360 | IM30 - 2.0 x 360: 12.9 HEX HEAD | C/S 50MM THREAD LENGTH | 3 | 7.92 | $12.71 | $38.14 | THREADED |
| 2387 | F5936C090 | IM36 - 4 x 90: 12.9 HHCS | | 3 | 5.23 | $12.71 | $38.14 | THREADED |
| 2388 | F5936C160 | IM36 - 4 x 160: 12.9 | HEX CAPSCREW | 203 | 5.46 | $20.93 | $4,248.79 | THREADED |
| 2389 | F5936C170 | IM36 - 4 x 170: 12.9 | Hex Head Bolt | 12 | 5.46 | $9.00 | $107.95 | THREADED |
| 2390 | F6009C | 1-1/8-7-2H HEAVY HEX NUTS | Hex Head Bolt | 8 | 3.95 | $3.59 | $27.59 | THREADEL |
| 2391 | F6012E | 1-1/2-8-2H HEAVY HEX NUTS | | 12 | 0.59 | $0.69 | $8.27 | THREADEL |
| 2392 | F6013E | 1-5/8-8-2H HEAVY HEX NUTS | | 1 | 1.31 | $1.44 | $1.44 | THREADEL |
| 2393 | F6015E | 1-7/8-8-2H HEAVY HEX NUTS | | 50 | 1.62 | $2.18 | $109.20 | THREADEL |
| | F6018E | 1-7/8-8-2H HEAVY HEX NUTS | | 15 | 2.41 | $3.15 | | THREADEL |

C:\Users\cmb\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\PBCD2I4\Inventory as of bankruptcy 093011.xls

| | Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2394 | F6420C090 | IM20 - 2.5 X 90 6.8 | SHCS PER DIN 912 | 4 | 0.49 | $5.53 | $22.10 | THREADED |
| 2395 | F6420C140 | IM20 - 2.5 x 140: 8.8 | SHCS DIN 912 | 3 | 0.76 | $5.53 | $16.58 | THREADED |
| 2396 | F6430C140 | IM30 - 3.5 x 140: 8.8 | SHCS | 1 | 3.08 | $25.62 | $25.62 | THREADED |
| 2397 | F6430C450 | IM30 - 3.5 x 450: 8.8 | SHCS | 1 | 9.90 | $25.62 | $25.62 | THREADED |
| 2398 | F6436C100 | IM36 - 4 x 100: 8.8 | SHCS | 9 | 6.34 | $13.23 | $119.11 | THREADED |
| 2399 | F6436C140 | IM36 - 4 x 140: 8.8 | SHCS | 1 | 3.27 | $32.24 | $32.24 | THREADED |
| 2400 | F7110E034 | 1 1/4 - 8 x 3-1/2 : B16 | Socket Head Capscrew | 2 | 7.76 | $9.22 | $18.43 | THREADED |
| 2401 | F7730C130 | IM30 X 3.5 X 130: 10.9 DE STUD | | 2 | 2.24 | $11.15 | $22.31 | THREADED |
| 2402 | F7742C300 | IM42 - 4.5 x 300: 10.9 DE STUD | | 1 | 4.77 | $4.58 | $9.15 | THREADED |
| 2403 | F7742C320 | IM42 - 4.5 x 320: 10.9 DE | STUD 100MM EACH END | 1 | 10.93 | $17.28 | $17.28 | THREADED |
| 2404 | F7910C190 | 1 1/4 - 7 x 19: 4140 DE STUD | 100MM EACH END | 1 | 11.45 | $17.28 | $17.28 | THREADED |
| 2405 | F8008S100 | 1 x 10: Gr 8 DE STUD | 1 1/2"-6P TOE & 2 1/2"-8P TOE | 3 | 7.22 | $6.50 | $19.50 | THREADED |
| 2406 | F8012C104 | 1 1/2 - 6 X 10-1/2: Gr8 DE | STUD | 1 | 2.66 | $9.54 | $9.54 | THREADED |
| 2407 | F8024C180 | 3 - 4 x 18: A354 BD SINGLE | END STUD *NUT FIT ONLY* | 3 | 6.33 | $11.90 | $35.71 | THREADED |
| 2408 | F8036C580 | IM36 - 4 x 580: 10.9 DE STUD | ROLL AFTER H/T. DELTA DONE | 2 | 36.08 | $54.38 | $108.76 | THREADED |
| 2409 | F8108E230T3 | 1 - 8 x 23: A325 TYPE 3 DE | STUD | 17 | 8.75 | $18.67 | $317.36 | THREADED |
| 2410 | F8111C110 | 1 - 3/8 x 11: GR5 DE STUD | | 1 | 5.21 | $25.00 | $25.00 | THREADED |
| 2411 | F8109E234 | 1 1/8 - 12 x 23 1/2: B7 | | 8 | 5.45 | $24.03 | $192.38 | THREADED |
| 2412 | F8216C094 | 2 - 4.5 x 9-1/2 : B7 DE STUD | DOUBLE END STUD | 8 | 6.60 | $12.03 | $96.20 | THREADED |
| 2413 | F8216C134 | 2 - 4.5 x 13-1/2: B7 DE STUD | 3-1/2" EACH END; CHARPY TEST | 9 | 9.80 | $22.39 | $201.47 | THREADED |
| 2414 | F8224C100 | 2 1/2 - 4 x 10: B7 DE STUD | 2 1/4" T.E.E / 4" T.O.E | 6 | 12.03 | $19.33 | $115.99 | THREADED |
| 2415 | F8604C360 | 1/2 - 13 x 36: B16 | 3-1/2" T.E.E.; CHARPY TEST | 2 | 13.92 | $47.01 | $94.02 | THREADED |
| 2416 | F8604C360 | 1/2 - 13 x 36: B16 | FULL THREADED ROD | 120 | 12.53 | $9.80 | $1,175.93 | THREADED |
| 2417 | F8606C360 | 3/4 - 10 x 36: B16 | FULL THREADED ROD | 286 | 12.53 | $15.55 | $4,442.04 | THREADED |
| 2418 | F8607C360 | 7/8 - 9 x 36: B16 | FULL THREADED ROD | 31 | 12.53 | $19.26 | $597.04 | THREADED |
| 2419 | F8611E350 | 1 3/8 - 8 x 35: B16 | FULL THREADED ROD | 44 | 12.53 | $40.10 | $1,764.34 | THREADED |
| 2420 | F8613E360 | 1 3/8 - 8 x 36: B16 | FULL THREADED ROD | 17 | 12.53 | $41.06 | $698.06 | THREADED |
| 2421 | F8612E360 | 1 1/2 - 8 x 36: B16 FULL | THREAD STUD | 101 | 18.04 | $48.48 | $4,896.40 | THREADED |
| 2422 | F8708E040 | 1 - 8 x: L43 | Hex Bolt | 4 | 1.20 | $13.60 | $54.39 | THREADED |
| 2423 | F8710C074 | 1 1/4 - 7 x 7-1/2 : L43 | Hex Bolt | 6 | 3.22 | $14.07 | $84.40 | THREADED |
| 2424 | F8710C084 | 1 1/4 - 7 x 8-1/2 : L43 | Heavy Hex Bolt | 2 | 3.65 | $14.83 | $29.67 | THREADED |
| 2425 | F8710C090 | 1 1/4 - 7 x 9: L43 | Heavy Hex Bolt | 4 | 3.83 | $14.83 | $59.33 | THREADED |
| 2426 | F8710C114 | 1 1/4 - 7 x 11-1/2: L43 | HEX HEAD CAPSCREW | 4 | 4.61 | $10.52 | $42.07 | THREADED |
| 2427 | F8712C060 | 1 1/2 - 6 x 6: A320 L43 | Heavy Hex Bolt CHARPY | 11 | 4.20 | $9.76 | $107.39 | THREADED |
| 2428 | F8712C100 | 1 1/2 - 6 x 10: L43 | Hex Bolt | 3 | 6.20 | $18.89 | $56.67 | THREADED |
| 2429 | F8712C110 | 1 1/2 - 6 x 11: L43 | Hex Bolt | 5 | 6.70 | $18.89 | $94.45 | THREADED |
| 2430 | F8713C066 | 1 5/8-5 1/2X6 3/4 L43 HVY HEX | BOLT / CHARPY *NUT FIT ONLY* | 1 | 5.51 | $39.95 | $39.95 | THREADED |
| 2431 | F8714C040 | 1 3/4 - 5 x 5: A320 L7 | Socket Head Capscrew | 17 | 6.14 | $9.35 | $158.90 | THREADED |
| 2432 | F8720C122 | 2 1/2 - 4 x 12 1/4: L43 HVY | HEX BOLT W/ 7" USABL THRD/CHARP | 4 | 18.76 | $72.95 | $291.72 | THREADED |
| 2433 | F9914C044 | 1 3/4 - 5 x 4 1/2: 316SS HEX | HEX BOLT | 2 | 4.77 | $27.86 | $55.72 | THREADED |
| 2434 | H1110C046 | 1 1/4 - 7 x 4 3/4: A490 | Structural Bolt | 22 | 2.44 | $5.28 | $116.20 | THREADED |
| 2435 | H1111C042 | 1 3/8 - 6 x 4-1/4 : A490 | Structural Bolt | 6,048 | 2.71 | $6.05 | $36,589.25 | THREADED |
| 2436 | I2012C050 | 1 1/2-6 x 5: Gr 8 | Hex Bolt inv. | 15 | 3.57 | $6.78 | $101.66 | THREADED |
| 2437 | I2012C070 | 1 1/2-6 x 7: Gr 8 | Hex Bolt Inv. | 65 | 4.57 | $8.12 | $527.69 | THREADED |
| 2438 | I3014C174 | 1 3/4 - 5 x 11: A574 | Socket Head Capscrew | 36 | 10.10 | $19.75 | $711.07 | THREADED |
| 2439 | I5536E500 | IM36 x 500: 12.9 | SHCS Blank | 55 | 11.66 | $18.64 | $1,211.53 | THREADED |
| 2440 | I5642B200 | IM42 x 200: 8.8 | Hex Bolt Blank | 55 | 8.29 | $11.27 | $619.62 | THREADED |
| 2441 | I9520E120 | 2 1/2 - 8 x 12 4340 DRAW BAR | PER PRINT: 600K TENSILE MACH | 5 | 4.50 | $43.95 | $219.77 | THREADED |
| 2442 | N3206C040 | 3/4 - 10 x3-1/2: STAINLESS ST | SQUARE HEAD BOLT | 1 | 0.58 | $9.53 | $9.53 | THREADED |
| 2443 | N3212C090 | 1 1/2 - 6 x 9: SQR HEAD BOLT | OTHER EXOTIC | 5 | 5.83 | $53.42 | $267.09 | THREADED |
| 2444 | N3212C100 | 1 1/2 - 6 x 10: SQR HEAD BOLT | OTHER EXOTIC | 9 | 6.33 | $57.60 | $518.43 | THREADED |
| 2445 | N5104C100 | 1/2 - 13 x10 : ROUND HEAD SQR | CARRIAGE BOLTS | 31 | 0.60 | $5.30 | $164.42 | THREADED |
| 2446 | N5105C050 | 5/8 - 11 x5: ROUND HEAD S | CARRIAGE BOLTS | 6 | 0.52 | $4.68 | $28.06 | THREADED |
| 2447 | N5105C054 | 5/8 - 11 x5-1/2: ROUND HEAD S | CARRIAGE BOLTS | 5 | 0.26 | $4.86 | $24.31 | THREADED |
| 2448 | N5106C040 | 3/4 - 10 x4: ROUND HEAD SQR N | CARRIAGE BOLTS | 32 | 0.57 | $3.90 | $124.80 | THREADED |
| 2449 | N5206C074 | 3/4 - 10 x 7-1/2: GR 8 #4 | PLOW BOLT | 5 | 0.41 | $3.90 | $19.50 | THREADED |
| 2450 | N6412C134 | 1-1/2 - 6 x 13: K-MONEL 500 | HEX HEAD CAPSCREWS | 8 | 0.35 | $302.32 | $2,418.52 | THREADED |
| 2451 | N6706C020 | 3/4 - 10 x 2: 316 SS | HEX HEAD CAPSCREWS | 7 | 0.10 | $0.00 | $0.00 | THREADED |
| 2452 | N6809C060 | 1-1/8 - 7 (2A) x 6: 316 SS | HHCS ASTM F593 GP 2 COND CW | 1 | 0.16 | $35.17 | $35.17 | THREADED |
| 2453 | N6810C024 | 1-1/4 - 7 x 2 1/2: 316 SS | HEX HEAD CAPSCREW | 4 | 0.16 | $58.24 | $232.96 | THREADED |
| 2454 | N6810C034 | 1-1/4 - 7 (2A) x 2 3/4: 316 SS | HEX HEAD CAPSCREW | 2 | 0.16 | $27.69 | $55.38 | THREADED |
| 2455 | N6812C040 | 1-1/2 - 6 x 4: 316 SS | HEX HEAD CAPSCREW | 2 | 3.22 | $19.66 | $39.31 | THREADED |
| 2456 | N6812C060 | 1-1/2 - 6 x 6: 316 SS | HEX HEAD CAPSCREW | 4 | 0.00 | $24.67 | $98.70 | THREADED |
| 2457 | N7808E060 | 1 - 8 (3a) x 6: 316 SS | FLAT HEAD SOCKET CAPSCREW | 4 | 0.21 | $13.46 | $56.76 | THREADED |
| 2458 | N7810C080 | 1 1/4 - 7 x 8: 316 SS | FLAT HEAD SOCKET CAPSCREWS | 2 | 0.13 | $22.85 | $45.71 | THREADED |
| 2459 | N7908E020 | 1 - 8 (3a) x 2: 304 SS | FLAT HEAD SOCKET CAPSCREWS | 97 | 0.09 | $6.07 | $588.89 | THREADED |
| 2460 | N7909C024 | 1-1/8 - 7 x 4-1/2: 304 SS | FLAT HEAD SOCKET CAPSCREWS | 3 | 0.17 | $8.11 | $24.45 | THREADED |
| 2461 | N8705C024 | 5/8 - 11 (3a) x 2-1/2: 17-4 S | SOCKET HEAD CAPSCREWS | 1 | 0.12 | $19.16 | $19.16 | THREADED |
| 2462 | N8706C026 | 3/4 - 10 (3a) x 2-3/4: 17-4 S | SOCKET HEAD CAPSCREWS | 2 | 0.14 | $4.10 | $8.19 | THREADED |
| 2463 | N8708C026 | 1 - 8 (3a) x 2-3/4: 17-4 SS | SOCKET HEAD CAPSCREWS | 3 | 0.16 | $0.00 | $0.00 | THREADED |
| 2464 | N8806C024 | 3/4 - 10 (3a) x 2-1/2: 316L SS | SOCKET HEAD CAPSCREWS | 6 | 0.53 | $4.86 | $29.33 | THREADED |
| 2465 | N8807C094 | 7/8 - 9 (3a) x 9-1/2: 316 SS | SOCKET HEAD CAPSCREW | 4 | | $13.73 | $54.91 | THREADED |
| 2466 | N8808C020 | 1 - 8 (3a) x 2: 316 SS | SOCKET HEAD CAPSCREWS | 6 | 0.13 | $9.07 | $54.44 | THREADED |
| 2467 | N8810C024 | 1-1/4 - 7 x 2: 316 SS | SOCKET HEAD CAPSCREWS | 5 | 0.15 | $10.71 | $53.56 | THREADED |
| 2468 | N8810C024 | 1-1/4 - 7 x 2-1/2: 316 SS | SOCKET HEAD CAPSCREWS | 6 | 0.16 | $13.09 | $78.55 | THREADED |
| 2469 | N8810F080 | 1-1/4 - 12 x 8: 316 SS | SOCKET HEAD CAPSCREWS | 3 | 3.81 | $28.89 | $86.66 | THREADED |
| 2470 | N8811C040 | 1-3/8 - 6 x 4: 316SS SOCKET | HEAD CAPSCREW | 3 | 3.06 | $17.37 | $52.10 | THREADED |
| 2471 | N8814C054 | 1 3/8- 6 X 5 1/2: SOCKET HEAD | CAP SCREW | 2 | 3.66 | $41.56 | $83.12 | THREADED |
| 2472 | N8812C022 | 1-1/2 - 6 x 2-1/4: 316 SS | SOCKET HEAD CAPSCREWS | 4 | 0.17 | $25.79 | $103.17 | THREADED |
| 2473 | N8816C056 | 2 - 4-1/2 x 5-3/4: 316 SS | SOCKET HEAD CAPSCREWS | 6 | 0.31 | $21.61 | $172.86 | THREADED |
| 2474 | N8903C024 | 3/8 - 16 (3a) x 2-3/4: 304 SS | SOCKET HEAD CAPSCREWS | 2 | 0.10 | $4.21 | $8.42 | THREADED |
| 2475 | N8904C026 | 1/2 - 13 (3a) x 2-3/4: 304 SS | SOCKET HEAD CAPSCREWS | 6 | 0.13 | $4.55 | $27.30 | THREADED |
| 2476 | N8904C034 | 1/2 - 13 (3a) x 4-1/4: 304 SS | SOCKET HEAD CAPSCREWS | 10 | 0.15 | $4.68 | $46.80 | THREADED |
| 2477 | N8904C042 | 1/2 - 13 (3a) x 4-1/4: 304 SS | SOCKET HEAD CAPSCREWS | 5 | 0.32 | $4.76 | $23.79 | THREADED |
| 2478 | N8905C072 | 5/8 - 11 (3a) x 7-1/2: 304 SS | SOCKET HEAD CAP SCREW | 2 | 0.77 | $6.05 | $12.09 | THREADED |
| 2479 | N8907C024 | 7/8 - 9 (3a) x 2-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 50 | 0.65 | $7.67 | $383.50 | THREADED |
| 2480 | N8908E040 | 1 - 8 (3a) x 4: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 0.19 | $10.80 | $43.21 | THREADED |
| 2481 | N8908E100 | 1 - 8 (3a) x 10: 304 SS | SOCKET HEAD CAPSCREWS | 1 | 2.68 | $41.76 | $41.76 | THREADED |
| 2482 | N8909C080 | 1-1/8 - 7 x 8: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 0.16 | $17.13 | $68.54 | THREADED |
| 2483 | N8910C024 | 1-1/4 - 7 x 2-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 1 | 0.16 | $9.66 | $9.66 | THREADED |
| 2484 | N8910C038 | 1-1/4 - 7 x 3: 304 SS | SOCKET HEAD CAPSCREWS | 147 | 2.05 | $9.28 | $1,364.45 | THREADED |
| 2485 | N8910C03. | 1-1/4 - 7 x 3: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 0.27 | $13.30 | $53.51 | THREADED |

| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2486 | N8910C070P | 1-1/4 - 7 x 7 304 SHCS w/Patch | SOCKET HEAD CAPSCREWS | 4 | 0.30 | $12.16 | $48.62 | THREADED |
| 2487 | N8910E040 | 1-1/4 - 8 x 4: 304 SS | SOCKET HEAD CAPSCREWS | 6 | 0.56 | $15.68 | $94.07 | THREADED |
| 2488 | N8912C050 | 1-1/2 - 6 x 5: 304 SS | SOCKET HEAD CAPSCREWS | 5 | 0.26 | $24.96 | $124.80 | THREADED |
| 2489 | N8912C074 | 1-1/2 - 6 x 7-1/2, 304 SS | SOCKET HEAD CAPSCREWS | 3 | 0.34 | $26.94 | $80.81 | THREADED |
| 2490 | N8914C070 | 1-3/4 - 5 x 7: 304 SS | SOCKET HEAD CAPSCREWS | 1 | 7.74 | $42.20 | $42.20 | THREADED |
| 2491 | N8914C100 | 1-3/4 - 5 x 10: 304 SS | SOCKET HEAD CAPSCREWS | 3 | 9.47 | $39.33 | $117.98 | THREADED |
| 2492 | N8916C084 | 2 - 4.5 X 8-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 11.81 | $37.35 | $149.40 | THREADED |
| 2493 | N8806C034 | 3/4 - 10 x 3-1/2: 316 SS | HEX HEAD BOLTS | 24 | 0.15 | $4.90 | $117.62 | THREADED |
| 2494 | N9806C042 | 3/4 - 10 x 4-1/4: 316 SS | HEX HEAD BOLTS | 1 | 0.17 | $8.11 | $8.11 | THREADED |
| 2495 | N9807C026 | 7/8 - 9 x 2-3/4: 316 SS | HEX HEAD BOLTS | 2 | 0.70 | $6.68 | $13.36 | THREADED |
| 2496 | N9808E040 | 1 - 8 x 4: 316 SS | HEX HEAD BOLTS | 2 | 1.27 | $13.73 | $27.46 | THREADED |
| 2497 | N9808E042 | 1 - 8 x 4-1/4: 316 SS | HEX HEAD BOLTS | 4 | 0.18 | $11.01 | $44.04 | THREADED |
| 2498 | N9808E052 | 1 - 8 x 5-1/4: 316 SS | HEX HEAD BOLTS | 1 | 0.21 | $13.73 | $13.73 | THREADED |
| 2499 | N9809C024 | 1-1/8 - 7 x 2-1/2: 316 SS | HEX HEAD BOLTS | 4 | 1.24 | $11.58 | $46.33 | THREADED |
| 2500 | N9809C044 | 1-1/8 - 7 x 4-1/2: 316 SS | HEX HEAD BOLTS | 2 | 0.20 | $10.58 | $21.16 | THREADED |
| 2501 | N9809E040 | 1-1/8 - 7 x 5: 316 SS | HEX HEAD BOLTS | 4 | 0.21 | $7.59 | $30.37 | THREADED |
| 2502 | N9809E052 | 1-1/8 - 8 x 5-1/2: 316 SS | HEX HEAD BOLTS | 3 | 0.20 | $17.06 | $51.17 | THREADED |
| 2503 | N9809E052 | 1-1/8 - 8 x 5-1/4: 316 SS | HEX HEAD BOLTS | 2 | 0.21 | $17.06 | $34.11 | THREADED |
| 2504 | N9810C036 | 1-1/4 - 7 x 3-3/4: 316 SS | HEX HEAD BOLTS | 4 | 1.91 | $8.45 | $33.80 | THREADED |
| 2505 | N9810C040 | 1-1/4 - 7 x 4: 316 SS | HEX HEAD BOLTS | 4 | 2.19 | $17.13 | $68.54 | THREADED |
| 2506 | N9810E040 | 1-1/4 - 8 x 5: 316 SS | HEX HEAD BOLTS | 4 | 2.47 | $10.87 | $43.47 | THREADED |
| 2507 | N9810E066 | 1-1/4 - 8 x 6-3/4: 316 SS | HEX HEAD BOLTS | 1 | 0.28 | $19.57 | $19.57 | THREADED |
| 2508 | N9811C040 | 1-3/6 - 6 x 4: 316 SS | HEX HEAD CAPSCREW | 2 | 2.60 | $17.23 | $34.45 | THREADED |
| 2509 | N9811C052 | 1-3/6 - 6 x 5-1/4: 316 SS | HEX HEAD BOLTS | 3 | 3.43 | $29.33 | $87.98 | THREADED |
| 2510 | N9811C070 | 1-3/6 - 6 x 7: 316 SS | HEX HEAD BOLTS | 3 | 3.95 | $31.43 | $94.30 | THREADED |
| 2511 | N9812C040 | 1-1/2 - 6 x 4: 316 SS | HEX HEAD BOLTS | 1 | 0.20 | $27.35 | $27.35 | THREADED |
| 2512 | N9812C090 | 1-1/2 - 6 x 9: 316 SS | HEX HEAD BOLTS | 2 | 0.36 | $21.02 | $42.04 | THREADED |
| 2513 | N9812C120 | 1-1/2 - 6 x 12: 316 SS | HEX HEAD BOLTS | 2 | 0.45 | $25.32 | $50.65 | THREADED |
| 2514 | N9812C130 | 1-1/2 - 6 x 13: 316 SS | HEX HEAD BOLTS | 5 | 7.83 | $55.55 | $277.75 | THREADED |
| 2515 | N9812C140 | 1-1/2 - 6 x 14: 316 SS | HEX HEAD BOLTS | 3 | 0.48 | $71.84 | $215.51 | THREADED |
| 2516 | N9812E064 | 1-1/2 - 8 x 6-1/2 A193 B8M | HVY HEX | 1 | 6.69 | $96.41 | $96.41 | THREADED |
| 2517 | N9812F034 | 1-1/2 - 12 x 3 1/2: 316 HEX | HEAD CAPSCREW | 5 | 3.01 | $12.57 | $62.86 | THREADED |
| 2518 | N9814C040 | 1 3/4 - 5 x 4: 316 SS | I Hex Bolt | 7 | 4.65 | $20.55 | $143.87 | THREADED |
| 2519 | N9814C044 | 1-3/4 - 5 x 4-1/2: 316 SS | HEX HEAD BOLTS | 7 | 0.23 | $23.93 | $167.53 | THREADED |
| 2520 | N9814C046 | 1-3/4 - 5 x 4-3/4: 316 SS | HEX HEAD BOLTS | 2 | 5.24 | $27.25 | $54.50 | THREADED |
| 2521 | N9814C070 | 1-3/4 - 5 x 7: 316 SS | HEX HEAD BOLTS | 7 | 6.76 | $44.56 | $312.04 | THREADED |
| 2522 | N9814C080 | 1-4/2 x 5: 316 SS | HEX HEAD BOLTS | 3 | 0.26 | $31.82 | $95.47 | THREADED |
| 2523 | N9818C060 | 2 1/4 - 4 1/2 X 6: 316 SS | HHCS | 4 | 10.95 | $49.27 | $197.08 | THREADED |
| 2524 | N9818C064 | 2 1/4 - 4 1/2 X 6 1/2 304 SS | HHCS | 4 | 11.54 | $51.36 | $205.45 | THREADED |
| 2525 | N9914C044 | 2-1/4 - 4.5 X 9-1/2: 316SS | HEX HEAD BOLTS | 2 | 14.67 | $46.33 | $92.66 | THREADED |
| 2526 | N980AC104 | 3 - 4 X 10-1/2: 316SS | HEX HEAD BOLTS *NUT FIT ONLY* | 7 | 30.37 | $98.37 | $688.60 | THREADED |
| 2527 | N9904C040 | 1/2 - 13 x 3-1/2: 304 SS | HEX HEAD BOLTS | 23 | 0.14 | $3.84 | $88.27 | THREADED |
| 2528 | N9904C060 | 1/2 - 13 x 6: 304 SS | HEX HEAD BOLTS | 7 | 0.21 | $4.24 | $29.67 | THREADED |
| 2529 | N9904C090 | 1/2 - 13 x 9: 304 SS | HEX HEAD BOLTS | 8 | 0.56 | $4.21 | $33.70 | THREADED |
| 2530 | N9904C154 | 1/2 - 13 x 15-1/2: 304 SS | HEX HEAD BOLTS | 4 | 0.51 | $7.64 | $30.58 | THREADED |
| 2531 | N9905C030 | 5/8 - 11 x 3: 304 SS | HEX HEAD BOLTS | 16 | 0.13 | $4.82 | $77.17 | THREADED |
| 2532 | N9905C032 | 5/8 - 11 x 3-1/4: 304 SS | HEX HEAD BOLTS | 2 | 0.13 | $4.24 | $8.48 | THREADED |
| 2533 | N9906C022 | 3/4 - 10 x 2-1/4: 304 SS | HEX HEAD BOLTS | 50 | 0.44 | $4.77 | $238.55 | THREADED |
| 2534 | N9906C024 | 3/4 - 10 x 2-1/2: 304 SS | HEX HEAD BOLTS | 9 | 0.48 | $6.08 | $54.76 | THREADED |
| 2535 | N9906C034 | 3/4 - 10 x 3-1/2: 304 SS | HEX HEAD BOLTS | 11 | 0.15 | $7.10 | $78.08 | THREADED |
| 2536 | N9906C036 | 3/4 - 10 x 3-3/4: 304 SS | HEX HEAD BOLTS | 3 | 0.15 | $8.66 | $25.97 | THREADED |
| 2537 | N9906C044 | 3/4 - 10 x 4-1/2: 304 SS | HEX HEAD BOLTS | 5 | 0.73 | $9.69 | $48.43 | THREADED |
| 2538 | N9906C054 | 3/4 - 10 x 5-1/2: 304 SS | HEX HEAD BOLTS | 4 | 0.21 | $9.56 | $38.22 | THREADED |
| 2539 | N9907C040 | 7/8 - 9 x 4: 304 SS | HEX HEAD BOLTS | 24 | 1.65 | $7.02 | $168.48 | THREADED |
| 2540 | N9907C046 | 7/8 - 9 x 4-3/4: 304 SS | HEX HEAD BOLTS | 9 | 1.13 | $5.21 | $46.92 | THREADED |
| 2541 | N9907C054 | 7/8 - 9 x 5-1/2: 304 SS | HEX HEAD BOLTS | 9 | 1.14 | $8.67 | $78.04 | THREADED |
| 2542 | N9907C086 | 7/8 - 9 x 8-3/4: 304 SS | HEX HEAD BOLTS | 6 | 1.72 | $6.34 | $38.06 | THREADED |
| 2543 | N9908C040 | 1 - 12 x 4: 304 SS | HEX HEAD BOLTS | 2 | 0.17 | $8.52 | $17.03 | THREADED |
| 2544 | N9908E040 | 1 - 8 x 4: 304 SS | HEX HEAD BOLTS | 4 | 1.27 | $8.52 | $34.06 | THREADED |
| 2545 | N9909C034 | 1-1/8 - 7 x 5-1/2: 304 SS | HEX HEAD BOLTS | 3 | 1.50 | $17.68 | $53.04 | THREADED |
| 2546 | N9909C040 | 1-1/8 - 7 x 4: 304 SS | HEX HEAD BOLTS | 24 | 1.65 | $10.61 | $254.59 | THREADED |
| 2547 | N9909C060 | 1-1/8 - 7 x 6: 304 SS | HEX HEAD BOLTS | 5 | 0.24 | $9.62 | $48.10 | THREADED |
| 2548 | N9909C070 | 1-1/8 - 7 x 7: 304 SS | HEX HEAD BOLTS | 4 | 0.27 | $7.58 | $30.32 | THREADED |
| 2549 | N9909C104 | 1-1/8 - 7 x 10-1/2: 304 SS | HEX HEAD BOLTS | 4 | 0.38 | $9.74 | $38.95 | THREADED |
| 2550 | N9909E040 | 1-1/8 - 8 x 4: 304 SS | HEX HEAD BOLTS | 2 | 0.21 | $7.02 | $14.04 | THREADED |
| 2551 | N9910C036 | 1-1/4 - 7 x 3/4: 304 SS | HEX HEAD BOLTS | 8 | 2.17 | $13.13 | $105.04 | THREADED |
| 2552 | N9910C044 | 1-1/4 - 7 x 4-1/2: 304 SS | HEX HEAD BOLTS | 32 | 2.28 | $6.51 | $206.42 | THREADED |
| 2553 | N9910C054 | 1-1/4 - 7 x 5-1/2: 304 SS | HEX HEAD BOLTS | 5 | 2.65 | $7.58 | $37.90 | THREADED |
| 2554 | N9910C060 | 1-1/4 - 7 x 6: 304 SS | HEX HEAD BOLTS | 4 | 0.25 | $16.82 | $67.29 | THREADED |
| 2555 | N9910C070 | 1-1/4 - 7 x 7: 304 SS | HEX HEAD BOLTS | 1 | 0.28 | $12.94 | $12.94 | THREADED |
| 2556 | N9910C094 | 1-1/4 - 7 x 9-1/2: 304 SS | HEX HEAD BOLTS | 2 | 0.36 | $17.00 | $34.01 | THREADED |
| 2557 | N9910F040 | 1-1/4 - 12 x 4: 304 SS | HEX HEAD BOLTS | 6 | 2.00 | $7.41 | $44.46 | THREADED |
| 2558 | N9911C064 | 1-3/8 - 6 x 6-1/2: 304 SS | HEX HEAD BOLTS | 2 | 0.33 | $18.80 | $37.60 | THREADED |
| 2559 | N9911C070 | 1-3/8 - 6 x 7: 304 SS | HEX HEAD BOLTS | 3 | 0.33 | $22.13 | $66.38 | THREADED |
| 2560 | N9912C044 | 1-1/2 - 6 x 4-1/2: 304 SS | HEX HEAD BOLTS | 3 | 0.33 | $22.13 | $66.38 | THREADED |
| 2561 | N9912C054 | 1-1/2 - 6 x 5-1/2: 304 SS | HEX HEAD BOLTS | 9 | 0.41 | $11.19 | $100.74 | THREADED |
| 2562 | N9912C060 | 1-1/2 - 6 x 6: 304 SS | HEX HEAD BOLTS | 3 | 4.01 | $22.13 | $66.38 | THREADED |
| 2563 | N9912C134 | 1-1/2 - 6 x 13-1/2: 304 SS | HEX HEAD BOLTS | 1 | 0.26 | $23.50 | $23.50 | THREADED |
| 2564 | N9912C204 | 1-1/2 - 6 x 20-1/2: 304 SS | HEX HEAD BOLTS | 3 | 0.50 | $18.95 | $56.86 | THREADED |
| 2565 | N9912E062 | 1-1/2 - 8 x 6-1/4: 304 SS | HEX HEAD BOLTS | 2 | 0.72 | $61.97 | $123.94 | THREADED |
| 2566 | N9913C120 | 1 5/8 - 1/2 X 12: 304 SS | HEX HEAD BOLT *NUT FIT ONLY* | 4 | 4.32 | $20.45 | $81.80 | THREADED |
| 2567 | N9913F062 | 1 5/8 - 12 x 6 1/4: 304 SS | HEX BOLT | 1 | 7.32 | $19.58 | $19.58 | THREADED |
| 2568 | N9914C064 | 1-3/4 - 6 x 6-1/2: 304 SS | HEX HEAD BOLTS | 4 | 4.93 | $11.06 | $44.30 | THREADED |
| 2569 | N9914C090 | 1-3/4 - 5 x 9: 304 SS | HEX HEAD BOLTS | 5 | 8.14 | $18.50 | $92.50 | THREADED |
| 2570 | N9914E030 | 1-3/4 - 8 x 3: 304 SS | HEX HEAD BOLTS | 8 | 8.24 | $27.37 | $218.92 | THREADED |
| 2571 | N9914E074 | 1-3/4 - 8 x 7-1/2: 304 SS | HEX HEAD BOLTS | 2 | 4.00 | $30.20 | $60.40 | THREADED |
| 2572 | N9914E080 | 1-3/4 - 8 x 8: 304 SS | HEX HEAD BOLTS | 5 | 5.72 | $24.92 | $74.76 | THREADED |
| 2573 | N9916C064 | 2 - 4-1/2 x 8 1/2: 304 SS | HEX HEAD BOLTS | 5 | 7.36 | $32.31 | $161.53 | THREADED |
| 2574 | N9916E064 | 2 - 8 x 9 1/2: 304 SS | HEX HEAD BOLT | 1 | 0.39 | $66.90 | $66.90 | THREADED |
| 2575 | S1006E071N00024 | 1-8 X 7; 12: B7 HVY HHCS | PER PRINT #W676756 REV E | 2 | 10.69 | $28.67 | $57.33 | THREADED |
| 2576 | S1008E094N00024 | 1-8 X 9 1/2: B7 HEAVY HEX CAP | SCREW PER PRINT #W15569 | 15 | 2.45 | $8.96 | $134.36 | THREADED |
| 2577 | S1009E056N0R000 | 1 1/8 - 8 x 5 3/4 B7 HVY HHCS | ROLL THRD PER P/N N60OP41108 | 17 | 2.49 | $11.26 | $78.81 | THREADED |
| | | | | 17 | 2.41 | $11.17 | $189.94 | THREADED |

| | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2578 | S1010E032NC0000 | 1 1/4 - 8 X 3 1/4 B7 HEX C/S | "HB7" ON HEAD PER SPECS | 7 | 1.83 | $10.25 | $71.75 | THREADED |
| 2579 | S1010E072NOR000 | 1 1/4 - 8 X 7 1/4 B7 HVY HHCS | IPN N60QP44116 | 3 | 3.22 | $12.30 | $36.89 | THREADED |
| 2580 | S1012C122L00000 | 1 - 6 x 12 1/4: B7 | Heavy Cap Screw per print | 5 | 7.33 | $11.61 | $58.05 | THREADED |
| 2581 | S1016E060N00000 | 2-8x6A193B7HVYHHCS DO NOT USE | Use S1016E060NOR000(N60HP54096 | 614 | 8.02 | $19.96 | $12,258.28 | THREADED |
| 2582 | S1020E056NC0000 | 2-1/2 - 8 X 5-3/4 B7 HEX CS | "HB7" ON HEAD PER SPECS | 5 | 13.23 | $34.44 | $172.19 | THREADED |
| 2583 | S1107C086NCREMS | 7/8 - 9 X 8-3/4: A490 STRUCT | BOLT PER PRINT 10005-008-SK002 | 1 | 1.75 | $8.52 | $8.52 | THREADED |
| 2584 | S1108C090N0P037 | 1 - 12 X 9: A490 STRUCT BOLT | W/ DOG POINT 3-7/8" THRD | 2 | 2.38 | $27.83 | $55.67 | THREADED |
| 2585 | S1108C110N0NGAM | 1 1/8 - 7 X 11: A490-01 STRUCT | BOLT MAX SHANK LENGTH: 8-1/2" | 9 | 3.61 | $6.36 | $57.21 | THREADED |
| 2586 | S1110C050LLNFLO | 1 1/4 - 7 X 5: A490 STRUCTURAL | BOLT DACROMET 320 * | 4 | 2.44 | $6.20 | $18.60 | THREADED |
| 2587 | S1110E110N0R000 | 1-1/4 - 8 x 11: A490-00 HVY | HEX ROLL THRD PER PRINT | 7 | 5.13 | $6.36 | $44.55 | THREADED |
| 2588 | S1110E126NCREMS | 1-1/4 - 8 X 12-3/4: A490 STRUC | BOLT PER PRINT 10005-008-SK001 | 7 | 4.62 | $13.44 | $94.07 | THREADED |
| 2589 | S1112C240N0NUT | 1 1/2 - 6 x 24: A490-01 STRUCT | BOLT 5" THRD PER PRINT D002386 | 3 | 13.22 | $19.14 | $57.41 | THREADED |
| 2590 | S1213C060N0NGAM | 1 5/8 - 5.5 X 6: BD HVY HEX | BOLT MAX SHANK LENGTH: 4" | 3 | 5.00 | $8.63 | $25.90 | THREADED |
| 2591 | S1213C080N0N026 | 1 5/8 - 5.5 X 8: BD HVY HEX | BOLT MAX SHANK LENGTH: 5-1/4" | 22 | 6.18 | $10.04 | $220.79 | THREADED |
| 2592 | S1216C056N00000 | 2 - 4-1/2 X 5-3/4: A354 BD | REGULAR HEX BOLT PER PRINT | 5 | 7.80 | $18.59 | $92.95 | THREADED |
| 2593 | S1216C100N00000 | 2 - 4-1/2 X 10: BD HVY HEX | BOLT WITH 1-3/4" HEAD HEIGHT | 7 | 11.56 | $22.47 | $157.32 | THREADED |
| 2594 | S1312C066LLCFH | 1 1/4 - 7 x 4-3/4: A325 STRUCT | BOLT DACROMET 320 * | 4 | 2.35 | $5.85 | $23.40 | THREADED |
| 2595 | S1408E034NLSAPF | 1 - 8 X 3-1/2: GR 5 HVY HEX | BOLT/100% MAG/ LOT | 2 | 1.16 | $4.62 | $9.23 | THREADED |
| 2596 | S1410C040NLSAPF | 1-1/4 - 7 X 4: GR 5 HVY HEX | BOLT/100% MAG/CHARPY/LOT | 1 | 2.09 | $3.81 | $3.81 | THREADED |
| 2597 | S1412C070NLSAPF | 1-1/4 - 6 X 7: GR 5 HVY HEX | BOLT/CHARPY/100% MAG/LOT | 1 | 4.70 | $10.15 | $10.15 | THREADED |
| 2598 | S1412E042N00000 | 1 - 8 X 8 1/2 A449 HVY C/S | | 65 | 6.10 | $14.29 | $928.65 | THREADED |
| 2599 | S1707F042N00000 | 7/8-14(3A) x 4-1/4 BC HHCS | PER PRINT 17PN05-1065-98 | 6 | 1.03 | $6.64 | $39.86 | THREADED |
| 2600 | S1814E060NHCFAS | 1-3/4-8 X 6 L43 HEX FLANGE | CHARPY/ LOT CODE " | 7 | 5.80 | $23.84 | $166.89 | THREADED |
| 2601 | S2006C042LLCSFH | 3/4 - 10 x 4-1/4:Gr 6 HEX BOLT | OLIVE CAD / CHARPY / LOT | 5 | 0.67 | $17.78 | $88.92 | THREADED |
| 2602 | S2006C050NU0000 | 3/4 - 10 X 5 SUPER RED | HEX DIE BOLT | 21 | 0.77 | $5.62 | $117.92 | THREADED |
| 2603 | S2006C060YD0000 | 3/4-10X6 HEX HEAD DIE BOLT | P/N 9-0624-721 | 14 | 0.98 | $5.89 | $82.45 | THREADED |
| 2604 | S2006C070000000 | 3/4 - 10 X 7 A320L43 | FIN HX BOLT | 12 | 1.00 | $5.87 | $70.46 | THREADED |
| 2605 | S2006C104C00000 | 3/4 - 10 X 10 1/2: BOWMALLOY | C/S PER PRINT B-10C & B10N | 6 | 3.35 | $12.61 | $75.66 | THREADED |
| 2606 | S2007C032DHC000 | 7/8 - 9 X 3 1/4 : GR8 HHCS | HT# / CHARPY / OLIVE CAD PLTG | 124 | 0.78 | $5.57 | $690.11 | THREADED |
| 2607 | S2007C042DHC000 | 7/8 - 9 X 4 1/4: GR8 HHCS | HT# / CHARPY / OLIVE CAD PLTG | 25 | 0.95 | $5.61 | $140.24 | THREADED |
| 2608 | S2007C050NC0000 | 7/8-9(3A) X 5 - SPCL GR8 HHCS | GENL FASTENER P/N 17C14802CLK | 3 | 1.08 | $5.74 | $17.21 | THREADED |
| 2609 | S2007C050Y00000 | 7/8 - 9 X 5 GR8 HHCS ZINC&YELLOW | CHARPY TESTED  CUT THREAD | 20 | 1.08 | $5.74 | $114.74 | THREADED |
| 2610 | S2008C034YLCSFH | 7/8 - 9 X 5-1/2: GR 8 HHCS | ZINC YELLOW / CHARPY / LOT | 2 | 1.16 | $6.70 | $13.39 | THREADED |
| 2611 | S2008E034YLG000 | 1-8 X 3-1/2: GR8 HEX BOLT ZINC | & YELLOW PLATED W/ CHARPY | 1 | 1.09 | $5.58 | $39.04 | THREADED |
| 2612 | S2008E034YU0000 | 1 - 8 X 3-1/2 GR8 HEX DIE BOLT | DANLY 9-0814-721 | 1 | 1.46 | $5.58 | $5.58 | THREADED |
| 2613 | S2008E046N00000 | 1 - 8 x 4 3/4 GR8 HHCS | PER P/N N14P39076 | 5 | 1.36 | $6.90 | $34.51 | THREADED |
| 2614 | S2008E060HC0000 | 1 - 8 X 6: GR 8 HEX CS PER | PRINT 1E0014 HH: .710-.670 | 8 | 1.72 | $4.73 | $37.86 | THREADED |
| 2615 | S2008E064YLCSFH | 1 - 8 x 6-1/2: GR 8 HEX BOLT | CHARPY / ZINC & YLW / LOT " | 2 | 1.75 | $10.18 | $20.36 | THREADED |
| 2616 | S2008E070Y00000 | 1-8 X 7 GR8 HEX BOLT ZINC/YEL | ROLL THD PER PRINT N181457 | 31 | 2.24 | $7.41 | $229.77 | THREADED |
| 2617 | S2008E080NU0000 | 1-8 X 8 SUPER RED HEX HEAD DIE | BOLT (180PSI) P/N MET185247 | 8 | 2.09 | $7.64 | $61.09 | THREADED |
| 2618 | S2008E094Y0BOS | 1 - 8 x 9-1/2: GR8 HEX BOLT | ZINC/YELLOW PRINT N181501 | 1 | 2.50 | $5.82 | $5.82 | THREADED |
| 2619 | S2009E100Y0STA | 1 - 8 X 10: GR 8 HEX HEAD BOLT | PER PRINT / ZINC YEL / DOGPNT | 4 | 2.66 | $6.21 | $24.86 | THREADED |
| 2620 | S2008E110N00000 | 1 - 8 X 11 GR8 HHCS | PER PRINT WB1145 | 4 | 2.76 | $8.31 | $33.24 | THREADED |
| 2621 | S2008E120N00000 | 1 - 8 x 12: GR8 HHCS PLAIN | FINISH PER 19H3785 | 11 | 2.98 | $8.73 | $96.01 | THREADED |
| 2622 | S2008E181P00000 | 1 - 8 x 460mm (18.11"): Gr8 | HHCS W/PHOS & OIL PER PRINT | 2 | 4.34 | $10.07 | $20.15 | THREADED |
| 2623 | S2008F032N00000 | 1-14X10-1/2 GR8 REG FLAGG | "FBS" P/N: B1248W0/N | 3 | 2.72 | $8.20 | $24.59 | THREADED |
| 2624 | S2008F114NOR000 | 1 - 14 X 11 1/2 GR8 HHCS | ROLL THREAD | 9 | 2.92 | $6.45 | $58.05 | THREADED |
| 2625 | S2009C102N0D000 | 1 1/8 - 7 x 10-1/4: GR8 HEX | BOLT DRILLED PER PRNT TAG 5402 | 5 | 3.40 | $10.83 | $54.16 | THREADED |
| 2626 | S2009C102N0R026 | 1-1/8-7X 10-1/4: GR 8 DE STUD | PER PRINT,ROLL THD, SPC TEST | 7 | 3.33 | $10.83 | $75.80 | THREADED |
| 2627 | S2009C109N00000 | 1-1/8 - 7 X 12: GR 8 DE STUD | PER PRINT,ROLL THD, SPC TEST | 8 | 3.82 | $11.24 | $89.94 | THREADED |
| 2628 | S2009F034NCR014 | 1-1/8 - 12 x 3.43: GR 8 HEX | C/S PER PRINT W/ ROLL THREAD | 5 | 4.39 | $11.93 | $59.66 | THREADED |
| 2629 | S2010C092N00000 | 1 1/4 - 7 X 9 1/4 GR8 HEX BOLT | 1 1/2" HEAD THICKNESS | 40 | 1.43 | $10.79 | $431.80 | THREADED |
| 2630 | S2010C094YL0000 | 1 1/4 - 7 X 9 1/2: GR8 HHCS ZINC/ | YELLOW / CHARPY / HT# HEAD | 5 | 1.74 | $5.86 | $29.21 | THREADED |
| 2631 | S2010C100YL0000 | 1 1/4 - 7 X 10: GR8 HHCS | OLIVE CAD / CHARPY / HT# HEAD | 2 | 2.00 | $9.13 | $18.25 | THREADED |
| 2632 | S2010C044N00000 | 1 1/4 - 7 X 4 1/2: GR8 SPL HVY | HEX BOLT | 52 | 2.16 | $9.31 | $484.00 | THREADED |
| 2633 | S2010E044YLCSFH | 1 1/4 - 8 x 4-1/2: GR 8 HEX | BLUE XYLAN / CHARPY / LOT | 11 | 2.18 | $9.59 | $105.53 | THREADED |
| 2634 | S2010C066DHC000 | 1 1/4 - 7 x 5: GR8 HHCS / ROLL | THR/CHARPY/PRP.PRNT-LESS PLATE | 9 | 2.18 | $8.88 | $79.91 | THREADED |
| 2635 | S2010C054YLCSPA | 1 1/4 - 7 X 5: GR 8 HEX | BOLT ZN & YLW/ CHARPY/LOT | 1 | 2.47 | $10.13 | $10.13 | THREADED |
| 2636 | S2010C066DH0000 | 1 1/4 - 7 X 6 3/4 : GR8 HHCS | OLIVE CAD / HT# HEAD / CHARPY | 3 | 2.52 | $11.86 | $35.57 | THREADED |
| 2637 | S2010C070DLCSFH | 1 1/4 - 7 X 7: GR8 HHCS OLIVE | CAD / CHARPY / LOT# OR HT# | 7 | 2.96 | $10.35 | $72.44 | THREADED |
| 2638 | S2010C080N0NHA030 | 1 1/4 - 7 X 8: GR8 HHCS | PER PRINT ROLL THRD/ 100% MAG | 3 | 3.20 | $17.41 | $52.22 | THREADED |
| 2639 | S2010C080N0NVEC | 1 1/4 - 7 X 8: GRADE 8 HHCS | PLAIN FINISH | 14 | 3.05 | $10.26 | $143.69 | THREADED |
| 2640 | S2010C084YLCSPA | 1 1/4 - 7 X 8-1/2: GR 8 HEX | BOLT ZN & YLW/ CHARPY/LOT | 10 | 3.56 | $4.63 | $46.28 | THREADED |
| 2641 | S2010C100DHC000 | 1 1/4 - 7 X 10: GR8 HHCS | OLIVE CAD / HT# HEAD / CHARPY | 12 | 3.67 | $9.85 | $118.25 | THREADED |
| 2642 | S2010C130N00034 | 1-1/4-7 X 13 GR 8 SPEC HX BOLT | W/ 1-5/16 W/ 3-1/2 USE TL | 22 | 5.13 | $15.25 | $335.46 | THREADED |
| 2643 | S2010C140N00022 | 1 1/4 - 7 X 14: GR8 SPECIAL | HEX C/S PER PRINT | 2 | 5.48 | $13.11 | $26.22 | THREADED |
| 2644 | S2010E044N00000 | 1 1/4 - 8 x 4-1/2: BD HHCS PER | PRINT & CUST SPECS W/ MWF | 16 | 2.18 | $11.07 | $177.06 | THREADED |
| 2645 | S2010E110N0R000 | 1 1/4 - 8 X 11 : A354 BD HCS | PER PRINT N14P44176 | 3 | 4.44 | $13.23 | $39.70 | THREADED |
| 2646 | S210F055N00000 | 1 1/4 - 12 x 5-11/16 GR8 HEX | PER PRINT | 5 | 2.57 | $6.72 | $33.61 | THREADED |
| 2647 | S2012C050N00000 | 1"thk hd 2-1/8af 4-1/2 ln lnth | | 45 | 3.57 | $7.40 | $333.19 | THREADED |
| 2648 | S2012C054N00000 | 1 1/2 - 6 X 1/2 : GR8 | HEX Bolt w/ 1 7/8 W.A.F | 13 | 3.82 | $7.66 | $99.59 | THREADED |
| 2649 | S2012C060C00000 | 1-1/2-6X6 BOWMALLOY HHCS | | 3 | 4.07 | $15.61 | $46.84 | THREADED |
| 2650 | S2012C060Y0000A | 1-1/2-6 X 6 GR 8 HHCS / CHARPY | ZINC & YELLOW / HT# ON HEAD | 26 | 4.07 | $7.92 | $205.85 | THREADED |
| 2651 | S2012C060Y0R000 | 1 1/2 - 6 X 6: GR8 HHCS | IZ&Y W/CHARPY & ROLL THRD | 8 | 4.07 | $7.92 | $63.34 | THREADED |
| 2652 | S2012C0700Y0000 | 1-1/2-6 X 7 SPECIAL EHD HHCS | PER PRINT | 15 | 4.17 | $17.26 | $258.96 | THREADED |
| 2653 | S2012C0700Y0000 | 1-1/2-6X 7: GR 8 HHCS/CHARPY | ZINC & YELLOW / HT# ON HEAD | 7 | 4.57 | $6.43 | $45.03 | THREADED |
| 2654 | S2012C0700NVEC | 1-1/2 - 6 X 7: GR8 HHCS | PLAIN FINISH | 16 | 4.80 | $6.24 | $99.84 | THREADED |
| 2655 | S2012C080C00000 | 1-1/2-6 (2A)x8 BOWMALLOY | HEX C/S | 4 | 5.07 | $13.90 | $55.56 | THREADED |
| 2656 | S2012C091N0R031 | 1 1/2 - 6 X 9: GR8 HHCS W/ | HT# HEAD / CHARPY / ROLL THRD | 8 | 5.64 | $9.59 | $75.61 | THREADED |
| 2657 | S2012C104NCR000 | 1 1/2 - 6 x 10 1/2 EHD HHCS | 180PSI ROLLED THREADS | 2 | 6.33 | $10.23 | $20.45 | THREADED |
| 2658 | S2012C122NCR000 | 1-1/2-6 8(UNRC 2A)X 14: GR8 HEX | DRILLED / ROLL THRD / BOLT | 1 | 8.08 | $12.94 | $12.94 | THREADED |
| 2659 | S2012C144N0C040 | 1 1/2 - 6 x 14: GR8 HEX | C/S PER, TEST REQ'D | 4 | 8.08 | $82.85 | $331.40 | THREADED |
| 2660 | S2012C162Y00000 | 1 1/2 - 6 X 16: GR8 HVYHHCS | PER SPL TEST REQMTS. | 2 | 8.35 | $12.51 | $25.03 | THREADED |
| 2661 | S2012C180N00000 | 1 1/2 - 6 X 18: GR8 HHCS PER | PRINT 982244 W/ LIGHT OIL | 9 | 9.21 | $19.66 | $176.90 | THREADED |
| 2662 | S2012C210Y00000 | 1 1/2 - 6 X 21: GR8 HHCS | ZINC & YELLOW PRINT# 4246282 | 4 | 11.59 | $15.26 | $61.57 | THREADED |
| 2663 | S2012E034N00000 | 1-1/2 - 8 x 3-1/2: GR 8 HEX | PER P/N: N14P50056 | 1 | 2.02 | $15.43 | $15.43 | THREADED |
| 2664 | S2014C090N0C000 | 1 3/4 - 5 x 9: GR8 HEX BOLT | CHARPY TESTED | 4 | 7.84 | $13.46 | $53.82 | THREADED |
| 2665 | S2014C110C0RTTS | 1 3/4 - 6 X 11: BD HEX BOLT | ROLL AFTER HT ZINC/CLEAR PLATE | 4 | 9.21 | $22.72 | $68.17 | THREADED |
| 2666 | S2014C134N0C000 | 1 3/4 - 5 x 13: GR8 HEX BOLT | CHARPY TESTED | 7 | 7.84 | $26.64 | $186.46 | THREADED |
| 2667 | S2014C140N0R000 | 1 3/4 - 5(2A) x 14: CFS180 HEX | HHCS PER PRINT EK6076 | 3 | 11.26 | $22.10 | $66.54 | THREADED |

User:bomb\Aor Dasat\Local\Mcros-8\Windows\Temporary Internet Files\Content Outlook\MP80D2H\Inventory as of bankruptcy 06201 x.ls    inventory

11-15719-pmc    Doc 44    FILED 07/14/11    ENTERED 07/14/11 19:29:26    Page 47 of 214

| | Item Number | Item_desc_1 | Item_desc_2 | Quantity on Hand | Item_weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2670 | S2016C100N00000 | 2 - 4 1/2 x 10: GR8 HHCS | PER PRINT | 9 | 12.16 | $19.12 | $172.11 | THREADED |
| 2671 | S2016E110N0R000 | 2 - 8 x 11 : A354BD HHCS | ROLL THREAD PER P/N N14P54126 | 4 | 12.47 | $24.57 | $98.29 | THREADED |
| 2672 | S2018C064N00000 | 2-1/4 - 4.5 X 6.5: BD HHCS | PER PRINT / LESS PLATE W/ MWF | 4 | 10.99 | $25.68 | $102.70 | THREADED |
| 2673 | S2018C130Y0C000 | 2 1/4 - 4.5 X 13: GR8 HEX | BOLT/ZINC-YEL/ROLL THRD/CHARPY | 5 | 19.24 | $46.75 | $233.74 | THREADED |
| 2674 | S2018C174Y0C000 | 2 1/4 - 4.5 X 17 1/2:GR8 HEX | BOLT/ZIN-YEL/ROLL THRD/CHARPY | 9 | 23.40 | $58.33 | $524.98 | THREADED |
| 2675 | S2105C174Y00000 | 5/8 - 11 X 17-1/2: GR5 HEX | BOLT Z&Y PLTD PER PRNT R59761 | 55 | 1.76 | $6.50 | $357.52 | THREADED |
| 2676 | S2108E154Y00000 | 1- 8 X 15-1/2 GR5 HHCS SPL | ZINC & YELLOW PER PRINT | 21 | 3.76 | $9.21 | $193.40 | THREADED |
| 2677 | S2108E184N0D000 | 1- 8 (UNRC 2A) X 18-1/2: GR5 | HHCS DRILLED PER PRNT 1264399 | 7 | 4.43 | $6.05 | $63.35 | THREADED |
| 2678 | S2108F066NC0000 | 1- 8 x 6 3/4: GR 5 HHCS | SPECIAL HH .720-.750 | 22 | 1.90 | $5.53 | $121.55 | THREADED |
| 2679 | S2110C000N00026 | 1-1/4 - 7 X 6: GR5 BOLT 2-3/4" | THRD LGTH: 1-7/8" WAF: 1" HH | 3 | 2.70 | $9.45 | $28.34 | THREADED |
| 2680 | S2110C066C00000 | 1-1/4-7 X 6-3/4 GR5 HEX BOLT | ZING & CLEAR WITH 1/4" HOLE | 5 | 3.57 | $15.09 | $75.47 | THREADED |
| 2681 | S2110C070Y0R000 | 1 1/4-7x7:Gr5 HHCS ZINC/YELLOW | ROLL THRD 5-3/8" BLANK SHANK | 5 | 3.20 | $7.15 | $21.45 | THREADED |
| 2682 | S2112C070Y00000 | 1 1/2-6x7 GR5 HHCS ZINC | P/N 1130870B105 | 3 | 3.20 | $7.15 | $21.45 | THREADED |
| 2683 | S2112C074Y00000 | 1 1/2-6(2A) X 7 1/2:GR5 HHCS | PER PRINT 1133738B105 | 36 | 5.04 | $8.19 | $294.84 | THREADED |
| 2684 | S2112C084Y00000 | 1 1/2-6x8 1/2:GR5 HHCS ZINC & | YELLOW PRINT 1135873B105 | 12 | 4.82 | $8.84 | $106.08 | THREADED |
| 2685 | S2112C050N0R000 | 1 1/2 - 8 x 5 GR5 HHCS | PER P/N N22P50080 | 7 | 6.10 | $10.21 | $71.44 | THREADED |
| 2686 | S2112C054N00000 | 1 1/2 - 8 X 5-1/2: A449 HHCS | PER PRINT & CUST SPECS W/ MWF | 3 | 3.57 | $16.18 | $48.54 | THREADED |
| 2687 | S2114C064N00000 | 1-3/4 - 5 x 6-1/2: A449 HHCS | PER PRINT AND CUSTOMER SPECS | 1 | 3.82 | $7.01 | $7.01 | THREADED |
| 2688 | S2114C064N00000A | 1-3/4 - 5 X 6-1/2: GR5 HEX | BODY BOUND (1.742 - 1.744) | 14 | 6.14 | $15.67 | $219.33 | THREADED |
| 2689 | S2114C070N00000 | 1-3/4 - 5 X 7: GR5 HHCS PER | PRINT AND CUSTOMER SPECS | 2 | 6.14 | $15.67 | $31.33 | THREADED |
| 2690 | S2114C074N00000 | 1-3/4 - 5 X 8: A449 HHCS BODY | BOUND PRINTS AC00413-01 | 2 | 6.48 | $15.99 | $31.99 | THREADED |
| 2691 | S2114C140N00000 | 1-3/4 - 5 X 14: A449 HHCS PER | PRINT & CUST SPECS W/ MWF | 2 | 7.16 | $26.87 | $53.74 | THREADED |
| 2692 | S2116C080N00000 | 2 - 4-1/2 X 8: A449 HHCS PER | PRINT AND CUSTOMER SPECS | 2 | 11.26 | $17.94 | $35.88 | THREADED |
| 2693 | S2116E056N0R000 | 2 - 8 X 5 3/4 A449 HHCS | PER PRINT N22P54092 | 7 | 9.80 | $18.96 | $132.74 | THREADED |
| 2694 | S2118C080000000 | 2 - 4 1/2 X 8 : A449 HHCS | PER PRINT & CUST SPECS W/ MWF | 7 | 7.80 | $18.82 | $131.71 | THREADED |
| 2695 | S2120E060N0NENE | 2 1/2 - 6 x 6: Gr 5 HHCS | PER PRINT N22P58088 | 17 | 12.69 | $21.52 | $365.76 | THREADED |
| 2696 | S2120E060N0R000 | 2 1/2 - 8 x 6 GR5 HHCS | CAPSCREW PER P/N N22P58096 | 1 | 13.92 | $25.64 | $25.64 | THREADED |
| 2697 | S2124E092000000 | 3-8 x 9: GR5 HHCS | MUST FIT ONLY* | 2 | 13.23 | $31.38 | $62.76 | THREADED |
| 2698 | S2210C074NCB000 | 1 1/4-7 X 7 1/2 GR2 HHCS | P/N 1130700B002 | 1 | 26.56 | $34.24 | $34.24 | THREADED |
| 2699 | S2210C082N00000 | 1-1/4 - 7 X 8 1/2: GR2 HEX | PER PRINT 1137099B002 | 35 | 3.73 | $6.37 | $222.95 | THREADED |
| 2700 | S2216C070N00000 | 2 - 4-1/2 X 7" GR2 HHCS | PER PRINT S2216C070N00000 | 9 | 3.48 | $10.60 | $95.36 | THREADED |
| 2701 | S2216C080N00000 | 2 - 4 1/2 X 8" GR2 HEX BOLT | "FBS" PER PRINT S2216C070N00000 | 11 | 9.36 | $14.86 | $163.45 | THREADED |
| 2702 | S2216C090N00000 | 2 - 4 1/2 X 9: GR2 HEX BOLT | "FBS" PER PRINT S2216C070N00000 | 54 | 10.25 | $14.87 | $1,024.13 | THREADED |
| 2703 | S2308E044LCSFH | 1 - 8 X 4-1/2: GR8 HHCS FULL | THRD/CHARPY/CAD OLIVE/LOT | 24 | 10.69 | $9.46 | $227.74 | THREADED |
| 2704 | S2310C040NLSMID | 1 1/4 - 7 X 4: GR8 HHCS FULL | MFS-1 / MWF / ROLL THRD | 6 | 1.31 | $10.47 | $62.76 | THREADED |
| 2705 | S2310C044FLCSFH | 1 1/4-7 X 4-1/2: GR8 HHCS BLK | XYL IMF/CHARPY/HYD EMB/" " | 1 | 2.00 | $12.69 | $12.69 | THREADED |
| 2706 | S2310C057N0RAPM | 1-1/4 - 7 X 5: GR8 HHCS | -2": ROLL THREAD / CHARPY | 4 | 2.18 | $11.49 | $45.97 | THREADED |
| 2707 | S2310C066OLCSFH | 1 1/4-7 x6-3/4: GR8 HHCS OLIVE | CAD / CHARPY / HYD EMB/ " " | 12 | 2.70 | $8.92 | $107.02 | THREADED |
| 2708 | S2310C066DLCSFH | 1 1/4-7 X 6-3/4: GR8 HHCS OLIVE | CAD / CHARPY / HYD EMB/ " " | 8 | 2.96 | $16.84 | $134.68 | THREADED |
| 2709 | S2310C100DLCSFH | 1 1/4 - 7 X 10: GR8 HHCS OLIVE | CAD / CHARPY / HYD EMB/ " " | 3 | 3.31 | $12.64 | $37.91 | THREADED |
| 2710 | S2312C060DLCSFH | 1 1/2 - 6 X 6: GR8 HHCS YELLOW | CAD / CHARPY / HYD EMB/ " " | 3 | 4.09 | $12.64 | $37.91 | THREADED |
| 2711 | S2312C060DLCSFH | 1 1/2 - 6 x 6: GR8 HHCS CAD | YELLOW / CHARPY / LOT CODE | 4 | 3.57 | $14.42 | $57.67 | THREADED |
| 2712 | S2312C080TLCSFH | 1 1/2 - 6 X 8: GR8 HHCS BLUE | TEFLON / CHARPY / LOT | 3 | 5.07 | $18.88 | $56.63 | THREADED |
| 2713 | S2312C090ILHSFH | 1 1/2 - 6 x 9: 4340 HHCS 100% | MAGIC/CHARPY/R AFTER HT/LOT ATP | 15 | 5.65 | $38.65 | $579.74 | THREADED |
| 2714 | S2312C091TLCHRS | 1 1/2 - 6 X 9: GR8 HHCS | BLUE XYLAN / CHARPY / " " | 245 | 5.64 | $16.89 | $4,137.32 | THREADED |
| 2715 | S2412C100NLRMID | 1 1/2 - 6 x 10: GR5 HHCS | MWF/ROLL THREAD/MFS-1 "AUW" | 7 | 6.08 | $12.05 | $84.36 | THREADED |
| 2716 | S2412C114NLRMID | 1 1/2 - 6 x 11-1/2 : Gr 5HHCS | MWF/ROLL THREAD/MFS-1 " " | 3 | 6.83 | $16.17 | $48.52 | THREADED |
| 2717 | S2506C064N0R000 | 1-3/4 - 10 X 6 1/2 B7 HHCS | THREAD P/N : N14DP35104 | 14 | 1.00 | $5.30 | $74.26 | THREADED |
| 2718 | S2506C136N00000 | 3/4 -10 X 13-3/4 A193 B7 HHCS | PER PRINT PN N14DP35220 | 2 | 1.86 | $5.66 | $11.31 | THREADED |
| 2719 | S2712C070N00000 | 1-1/2 - 6 X 7: A36 SPECIAL | SHCS FULLY THREADED | 5 | 2.01 | $9.83 | $49.14 | THREADED |
| 2720 | S2905C110YC0000 | 5/8 - 11 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 27 | 1.09 | $3.81 | $102.84 | THREADED |
| 2721 | S2907F110YC0000 | 7/8 - 9 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 33 | 0.00 | $4.38 | $144.57 | THREADED |
| 2722 | S2908E094N00000 | 1 - 8 X 9-1/2: CFS 180 HCS | HEX BOLT * HH : 706-.676 | 1 | 2.10 | $8.68 | $8.68 | THREADED |
| 2723 | S2908E110YC0000 | 1 - 8 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 7 | 2.42 | $3.67 | $25.66 | THREADED |
| 2724 | S2908E154YC0000 | 1 - 8 x 15-1/2: 180 HCS Z/Y | PER N242390X/MECH PER JDM A17G | 5 | 2.22 | $6.40 | $6.40 | THREADED |
| 2725 | S2908F110YC0000 | 1 - 14 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 8 | 3.36 | $15.83 | $79.17 | THREADED |
| 2726 | S2908F120YC0000 | 1 - 14 X 12: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 13 | 0.00 | $8.13 | $105.63 | THREADED |
| 2727 | S2908F120YC0000 | 1 - 14 x 9 : CFS180 HHCS | YELLOW ZINC/DWG N236430 REV A1 | 8 | 2.98 | $8.73 | $69.83 | THREADED |
| 2728 | S2910C110YC0000 | 1-1/4 - 7 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 2 | 1.71 | $6.93 | $13.86 | THREADED |
| 2729 | S2910F110YC0000 | 1-1/4 - 12 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 3 | 0.00 | $10.44 | $31.32 | THREADED |
| 2730 | S2910F110YC0000 | 1-1/4 - 12 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 60 | 4.44 | $13.23 | $793.97 | THREADED |
| 2731 | S2912C050YC0000 | 1-1/2 - 6 X 5: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 8 | 5.02 | $10.92 | $87.36 | THREADED |
| 2732 | S2912C060YC0000 | 1-1/2 - 6 X 7: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 10 | 0.00 | $9.23 | $92.30 | THREADED |
| 2733 | S2912C070YC0000 | 1-1/2 - 6 X 8: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 18 | 4.57 | $10.61 | $190.94 | THREADED |
| 2734 | S2912C080YC0000 | 1-1/2 - 6 X 10: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 17 | 5.07 | $8.94 | $152.05 | THREADED |
| 2735 | S2912C100YC0000 | 1 1/2 - 6 X 10: L9 HHCS ZINC | PLATED / BRIGTON HEAD MARKING | 6 | 6.08 | $12.69 | $76.13 | THREADED |
| 2736 | S2912F040YC0000 | 1-1/2 - 12 X 4: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 17 | 7.08 | $13.27 | $106.18 | THREADED |
| 2737 | S2912F050YC0000 | 1-1/2 - 12 X 5: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 17 | 3.07 | $11.78 | $200.23 | THREADED |
| 2738 | S2912F060YC0000 | 1-1/2 - 12 X 6: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 18 | 3.57 | $9.12 | $164.05 | THREADED |
| 2739 | S2912F070YC0000 | 1-1/2 - 12 X 7: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 9 | 4.07 | $12.80 | $115.24 | THREADED |
| 2740 | S2912F080YC0000 | 1-1/2 - 12 X 8: L9 HHCS ZINC | YELLOW PLTD P/N 440964 | 9 | 4.57 | $10.61 | $95.47 | THREADED |
| 2741 | S2912F100Y00000 | 1-1/2 - 12 X 10: L9 HHCS | I& YELLOW P/N 440968 | 11 | 0.00 | $11.30 | $124.27 | THREADED |
| 2742 | S3006F090NC0000 | 3/4 - 16 (3a) x 9: HCS 180 KSI | 155 YIELD / STAMP HEAD * * | 17 | 0.00 | $14.86 | $252.57 | THREADED |
| 2743 | S3007C044NCR000 | 7/8 - 9 (3a)x4 1/2 A574 SHCS | SHCS 180 MIN TEN P/N P02034A | 9 | 1.43 | $12.68 | $25.36 | THREADED |
| 2744 | S3008E030NCCABC | 1 - 8(3A) X 3: 4340 SOCKET HD | CAPSCREW W/GROOVE & CHARPY LOT | 26 | 1.12 | $7.75 | $69.76 | THREADED |
| 2745 | S3008E064NC0000 | 1-8 (3a)x4 A574 PREMIUM SHCS | 180.000 MIN TEN P/N P68042 | 18 | 1.18 | $38.05 | $688.65 | THREADED |
| 2746 | S3009F034OLCSFH | 1-1/8 - 12 X 3-1/2: A574 SHCS | CHARPY / BLUE XYLAN / LOT | 49 | 1.41 | $8.97 | $439.36 | THREADED |
| 2747 | S3010C024NCR000 | 1 1/4 - 7 X 2-1/2: A574 SHCS | 180.000 MIN TEN PN 21528 | 3 | 1.74 | $13.12 | $39.35 | THREADED |
| 2748 | S3010C024NC0000 | 1 1/4 - 7 X 2 1/2: PREMIUM SHCS | CFS-180 ROLL THREADED | 2 | 2.07 | $8.83 | $17.65 | THREADED |
| 2749 | S3010C030NCR000 | 1 1/4 - 7 X 3: A574 PREM | 180.000 MIN TEN P/N 93672 | 233 | 2.22 | $12.44 | $2,898.75 | THREADED |
| 2750 | S3010C044NC0000 | 1 1/4 - 7 X 4: A574 SHCS | 180.000 MIN TEN P/N 93673 | 4 | 2.07 | $12.35 | $49.41 | THREADED |
| 2751 | S3010C044NCCABC | 1 1/4 - 7 X 4 1/2: 4340 SOCKET | IHD C/X W/GROOVE & CHARPY LOT | 4 | 2.25 | $10.01 | $40.04 | THREADED |
| 2752 | S3010C044NCR000 | 1 1/4 - 7 X 4 1/2: A574 PREM | 180.000 MIN TEN P/N 93676 | 33 | 2.59 | $72.85 | $2,404.12 | THREADED |
| 2753 | S3010C064NC0000 | 1 1/4 - 7 X 5: A574 PREMIUM | 180.000 MIN TEN P/N 93676 | 41 | 2.60 | $10.28 | $421.60 | THREADED |
| 2754 | S3010C064N00FAS | 1 1/4 - 7(3a) x 6-1/2: A574-04 | ISOCKET HD C/S 12% ELONGATION | 13 | 2.76 | $9.72 | $126.41 | THREADED |
| 2755 | S3010C100D0C000 | 1 1/4 - 7X 10: A574 SHCS OLIVE | ICAD PLATE W/ CHARPY TEST | 1 | 3.28 | $8.54 | $8.54 | THREADED |
| 2756 | S3012C064NCCABC | 1 1/2 - 6 X 6-1/2: 4340 SOCKET | IHEAD C/S W/GROOVE & CHARPY LOT | 1 | 4.50 | $15.29 | $15.25 | THREADED |
| 2757 | S3012C064NCR000 | 1 1/2 - 6(3A) X 6: A574 SHCS PRE | 180.000 MIN TEN (ROLLED THRD) | 11 | 4.95 | $155.12 | $1,706.28 | THREADED |
| 2758 | S3012F044N0MDUN | 1-1/2 - 12 X 4-1/2: A574 SHCS | IW/ 1-1/4" HEAD HEIGHT | 6 | 3.95 | $11.93 | $165.04 | THREADED |
| 2759 | S3014G050N0A036 | 1-1/2 - 12(2A)X5: A574 SHCS 180K | ROLL/100%MAG perANB1343 LOT** | 1 | 4.20 | $12.23 | $12.23 | THREADED |
| 2760 | S3014C050N0L000 | 1-3/4 -12(2A) X 5: A574 SHCS | PSI / 100% MAG / LOT CODE | 9 | 6.01 | $15.67 | $15.67 | THREADED |

3/8 ...2012  C:\Users\jim\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\PB082K4N\Inventory as of bankruptcy 2012.xls   Inventory

11-15719-pmc   Doc 44   FILED 07/14/11   ENTERED 07/14/11 19:29:26   Page 48 of 214

| | Item Number | item desc 1 | item desc 2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2762 | S3014E082OLCSFH | 1-3/4 - 8 x 8-1/4 : A574 SHCS | CHARPY / BLUE XYLAN / LOT | | 8.23 | $29.68 | $29.68 | THREADED |
| 2763 | S3014F070NVR0 | 1-3/4 - 8 x 7: SPECIAL SHCS | VICTOR POWER - PART# 173563 | 17 | 7.36 | $20.44 | $347.45 | THREADED |
| 2764 | S3018C060N00000 | 2 - 8 X 6 A540 B23 CL3 SHCS | PER SPEC B50A572A & PRINT | 5 | 9.02 | $25.06 | $125.28 | THREADED |
| 2765 | S3018C054N0R000 | 2 1/4 - 4 1/2 X 5 1/2: SHCS | R TD / 100% MAG / PER TDW PRNT | 2 | 11.91 | $31.85 | $63.70 | THREADED |
| 2766 | S3018C070N00PBS | 2 1/4 - 4 1/2 (3A) x 7: SHCS | 2 1/2" SHK/HD DIM / PER PRINT | 5 | 13.04 | $78.33 | $391.63 | THREADED |
| 2767 | S3018C070NLAALL | 2 1/4 - 4.5 X 7 SOCKET HD C/S | ROLL THREAD/100% MAG/LOT CODE | 1 | 13.04 | $32.31 | $32.31 | THREADED |
| 2768 | S3018C080N00000 | 2 1/4 - 4 1/2 x 8: SHCS WITH | 2 1/2" SHK/HD DIM / PER PRINT | 3 | 19.55 | $66.23 | $207.68 | THREADED |
| 2769 | S3107C036T3 | 7/8-9 (3a)x3 3/4 A325 TYPE 3 | COUNTERSUNK SOCKET HEAD | 7 | 0.78 | $7.06 | $49.36 | THREADED |
| 2770 | S3210C050N00000 | 1 1/4 - 7(UNRC 2A)X 5: GR8 12pt | ROLL THREAD W/ LIGHT OIL | 20 | 2.46 | $5.54 | $110.76 | THREADED |
| 2771 | S3210C060N00000 | 1-1/4 - 7(UNRC 2A)X 6: GR8 | 12PT DRILLED / ROLL THREAD | 7 | 2.58 | $12.04 | $84.31 | THREADED |
| 2772 | S3306C042DLCSFH | 3/4 - 10 X 4-1/4:GR 8 SHCS | CAD OLIVE / CHARPY / LOT | 1 | 0.77 | $23.18 | $23.18 | THREADED |
| 2773 | S3316C100DLCSFH | 1 1/4 - 7 X 10: GR8 SHCS OLIVE | CAD / CHARPY / HYD EMB / " " | 4 | 4.50 | $70.89 | $283.56 | THREADED |
| 2774 | S3316C051N0PWSS | 2-1/4 - 4.5 X 5-1/8: GR 8 SHCS | 3-5/8" USE THD W/ DOG POINT | 1 | 4.40 | $70.89 | $263.56 | THREADED |
| 2775 | S3407C056N00000 | 7/8 - 9 x 5-3/4: B7M 12PT SPL | PER PRINT B-625-017-011 | 2 | 11.07 | $35.01 | $70.02 | THREADED |
| 2776 | S3407C084N00000 | 7/8 - 9 x 8-1/2: B7M 12PT | PER PRINT | 18 | 1.23 | $7.87 | $141.71 | THREADED |
| 2777 | S340BE034N00000 | 1-8 X 3-1/2 12PT FLANGE BOLT | STAMPED L7/B7 | 4 | 1.69 | $21.72 | $86.89 | THREADED |
| 2778 | S3412E054N0R000 | 1-1/2 - 8 X 5-1/2 B7 12PT | ROLL THRD PER PRT. N733EP50088 | 55 | 1.13 | $7.83 | $430.59 | THREADED |
| 2779 | S3412E114N00000 | 1-1/2 - 8 X 11-1/2 B7 12 PT | PER PRINT N733EP50184 | 4 | 3.98 | $13.00 | $52.00 | THREADED |
| 2780 | S3412E114N00000 | 1-1/2 - 8 X 11-1/2: B7 12 PT | SCREW PER PRINT N733EP50184 | 3 | 6.98 | $13.00 | $39.00 | THREADED |
| 2781 | S3506C040N0000A | 3/4-10(3a) X 4: 12PT FLANGE | NORMART AFTER HT / PN WA0942 | 5 | 7.30 | $20.29 | $101.44 | THREADED |
| 2782 | S3507C040N00000 | 7/8 - 9 X 4 1/4 12PT 170 PSI | P/N 93G1468 ROLL THRD IFI-115 | 12 | 0.66 | $4.38 | $52.57 | THREADED |
| 2783 | S3510C034B0R000 | 1 1/4 - 7 x 3 1/2 12PT 170PSI | ROLL THRU / BLK OX / PER PRINT | 60 | 0.97 | $7.65 | $459.08 | THREADED |
| 2784 | S3510C044NC0000 | 1 1/4-7(3A) X 4 1/2 12PT | P/N 93G20722DRE | 1 | 2.03 | $9.27 | $9.27 | THREADED |
| 2785 | S3510C050NC0000 | 1 1/4-7(3A) X 5 12 PT FLANGE | (180 PSI) P/N 93G2080ZZCLK | 40 | 2.28 | $11.77 | $470.84 | THREADED |
| 2786 | S3510C054B0R000 | 1 1/4 - 7 x 5-1/2 12PT | ROLL THRU / BLK OX / PER PRINT | 111 | 2.58 | $6.70 | $743.16 | THREADED |
| 2787 | S3510C064NC0000 | 1 1/4 - 7 (3A) x 5-1/2 12PT | 180K PER ATTACHED PRINT Phos | 5 | 2.76 | $10.54 | $52.72 | THREADED |
| 2788 | S3510C064N00000 | 1 1/4-7(3A) x 6 12PT | 180,000 PER ATTACHED PRINT | 14 | 2.97 | $9.24 | $129.40 | THREADED |
| 2789 | S3510E054N0R000 | 1-1/4-7(3A)X6 12 POINT FLANGE | (180 PSI) PER PRINT | 77 | 2.81 | $7.14 | $549.55 | THREADED |
| 2790 | S3510C070NC0000 | 1 1/4 - 7, 180 12PT PHOS | & OIL PER PRINT 2111906 | 7 | 3.33 | $12.63 | $88.42 | THREADED |
| 2791 | S3510E040N00000 | 1 1/4 - 8 X 4 170 PSI 12PT FLG | PER P/N N733P44084 | 16 | 3.15 | $12.62 | $205.12 | THREADED |
| 2792 | S3510E050N0R000 | 1 1/4 - 8 X 5 170M 12PT SCREW | PER PRINT N733P44080 | 4 | 2.11 | $12.98 | $51.93 | THREADED |
| 2793 | S3510E062N0R000 | 1 1/4-8 x 6 1/4: 170M 12 P | CAPSCREW PER PRINT N733P44100 | 19 | 2.89 | $14.36 | $273.23 | THREADED |
| 2794 | S3510E095N0R000 | 1 1/4 - 8 X 9 9/16 12PT 170PSI | P/N N733P44153 | 27 | 4.07 | $7.18 | $193.75 | THREADED |
| 2795 | S3510E093N00000 | 1 1/4 - 8 X 9 3/4 12PT 170PSI | P/N N733P44156 | 15 | 4.11 | $19.59 | $293.86 | THREADED |
| 2796 | S3510C054N00000 | 1-1/4-12(3A)X5 12PT 170MPSI | NORMALIZE P/N 94G2080ZDRE | 6 | 2.88 | $13.41 | $80.46 | THREADED |
| 2797 | S3510F050NCN000 | 1-1/4-12(3A)X5 12PT 170MSPI | | 3 | 2.88 | $13.41 | $40.24 | THREADED |
| 2798 | S3510F064N0R000 | 1 1/4-12(2A) x 6-1/2 170M 12PT | PRINT 4233789 THK FLG PHOS/OIL | 3 | 2.88 | $13.41 | $40.24 | THREADED |
| 2799 | S3510F070N0R000 | 1-1/4-12(3A) X 7 12PT FLANGE | PER PRINT WB1250 | 23 | 2.98 | $14.09 | $323.97 | THREADED |
| 2800 | S3510F074NCN000 | 1-1/4-12(3A)X7-1/2 12PT | 170M PSI NORM | 15 | 3.15 | $8.02 | $120.32 | THREADED |
| 2801 | S3511C054B0R000 | 1 3/8 - 6 x 5 1/2: 12PT C/S | ROLL THREAD / BLK OX / PER PRINT | 23 | 3.33 | $18.51 | $425.82 | THREADED |
| 2802 | S3512C040N0R000 | 1-1/2 - 6 x 4: E4340 12PT W/ | CHARPY & ROLL THREAD | 3 | 3.37 | $10.00 | $60.14 | THREADED |
| 2803 | S3512C050B0R000 | 1-1/2 - 6 x 5 12PT C/S | ROLL THRU / BLK OX / PER PRINT | 3 | 3.23 | $13.44 | $40.91 | THREADED |
| 2804 | S3512C080N0R000 | 1-1/2 - 6 x E4340 12 POINT | ROLL THREAD / CHARPY | 7 | 3.91 | $12.82 | $25.64 | THREADED |
| 2805 | S3512E054N00000 | 1 1/2 - 8 X 5 12PT FLANGE | PER P/N N733P50080 | 10 | 5.49 | $18.77 | $131.40 | THREADED |
| 2806 | S3512E054N00000 | 1 1/2 - 8 x 5 12PT FLANGE | PER PRINT N733P50088 | 13 | 3.73 | $15.74 | $157.41 | THREADED |
| 2807 | S3512E060N0R000 | 1-1/2 - 8 x 6 12 PT FLANGE | SCREW PER PRINT N733P50108 | 4 | 3.98 | $16.04 | $208.54 | THREADED |
| 2808 | S3512E070N0R000 | 1 1/2 - 8 X 7 12PT FLANGE | ROLL THRD P/N N733P50112 | 10 | 4.60 | $8.15 | $40.76 | THREADED |
| 2809 | S3512E100N00000 | 1-1/2 - 8 X 10: 12 PT FLANGE | PER PRINT N733P50160 | 16 | 4.73 | $16.93 | $270.90 | THREADED |
| 2810 | S3512E110N0R000 | 1-1/2 - 8 X 11 : 12 PT | PER PRINT N733P50176 | 10 | 6.23 | $9.69 | $96.85 | THREADED |
| 2811 | S3514E114N00000 | 1 3/4-8 x 11 1/2: 12 PT | FLANGE PER P/N N733P52184 | 3 | 6.73 | $19.31 | $19.31 | THREADED |
| 2812 | S3610E044CLDFAS | 1-3/4-8 x 4-1/2: L43 12 PT | FLANGE 2 HOLES CAD LOT " " | 3 | 10.03 | $22.40 | $67.20 | THREADED |
| 2813 | S3614E054N00000 | 1-1/2 - 8 X 5: L43 12 POINT | ROLL THRD LOT " ZINC/YLW | 12 | 2.28 | $15.86 | $190.32 | THREADED |
| 2814 | S3708C054N0R000 | 3/4 - 10 X 5-1/2: B16 12 PT | PER PRINT P350B6 | 1 | 3.50 | $11.88 | $11.88 | THREADED |
| 2815 | S3708E024L00000 | 2 x 2 1/2 B16 12PT | PER P/N N733AP39040 | 12 | 0.85 | $11.36 | $136.30 | THREADED |
| 2816 | S3708E106N00000 | 1 - 8 X 10 3/4 B16 12PT FLANGE | PER P/N N733AP39172 | 12 | 1.04 | $11.53 | $138.32 | THREADED |
| 2817 | S3710C040N00000 | 1 1/4 - 7 X 4 B16 12PT FLANGE | PER P/N N733AP45064 | 4 | 2.34 | $16.77 | $67.07 | THREADED |
| 2818 | S3710C050N0R000 | 1 1/4 - 7 X 7 B16 12PT | PER P/N N733AP45112 | 5 | 2.11 | $14.76 | $73.78 | THREADED |
| 2819 | S3710C070N00000 | 1 1/4 - 8 X 7 B16 12PT | PER PRINT N733AP44080 | 1 | 3.15 | $17.94 | $17.94 | THREADED |
| 2820 | S3712C050N0R000 | 1 1/4 - 8 X 5 B16 12PT | PER PRINT N733AP44088 | 2 | 2.46 | $17.36 | $34.72 | THREADED |
| 2821 | S3712C052N0R000 | 1 1/4 - 8 X 9 1/2 B16 12PT | PER P/N N733AP44152 | 29 | 2.43 | $16.45 | $477.12 | THREADED |
| 2822 | S3712C100NC0000 | 1 1/2-8X10 B16 12PT C/S | PER PRINT N733AP51160 | 1 | 4.02 | $21.88 | $21.88 | THREADED |
| 2823 | S3712C104N0R000 | 1 1/2 - 8 x 5 B16 12PT | PER PRINT N733AP50080 | 36 | 6.23 | $26.99 | $971.69 | THREADED |
| 2824 | S3712C064N00000 | 1 1/2 - 8 x 6 B16 12PT 12PT | P/N N733AP50104 | 3 | 3.73 | $23.61 | $23.61 | THREADED |
| 2825 | S3712C064N0R000 | 1 1/2 - 8 x 6 B16 12PT | PER P/N N733AP50112 | 17 | 4.48 | $21.21 | $360.49 | THREADED |
| 2826 | S3712E092N0R000 | 1 1/2 - 8 x 9 1/4 B16 12PT | PER PRINT N733AP50148 | 1 | 4.73 | $26.92 | $26.92 | THREADED |
| 2827 | S3712C097N0R000 | 1 1/2 - 8 9/7/8: B16 12PT | PER P/N N733AP50156 | 9 | 5.86 | $25.75 | $51.50 | THREADED |
| 2828 | S3712E104N0R000 | 1-1/2 - 8 X 10-1/2 : B16 12PT | PER PRINT N733AP50168 | 7 | 6.17 | $26.78 | $53.57 | THREADED |
| 2829 | S3712E110N0R000 | 1 1/2 - 8 X 11: B16 12PT | PER P/N N733AP50176 | 7 | 6.48 | $27.82 | $194.73 | THREADED |
| 2830 | S3714E174N0R000 | 1 3/4 - 8 X 17 1/2 B16 12PT | PER PRINT N733AP52280 | 2 | 6.73 | $24.14 | $48.28 | THREADED |
| 2831 | S3716E064N00000 | 2 - 8 X 6 1/2 B16 12PT FLANGE | PER PRINT N733AP54104 | 2 | 13.64 | $57.63 | $115.26 | THREADED |
| 2832 | S3820E077C00000 | 7/8 - 9 X 7 3/4 B16 HEX CAP | HEX CAPSCREW P/N: N14PT37124 | 1 | 8.69 | $48.33 | $48.33 | THREADED |
| 2833 | S3811E100N00000 | 1-3/8 - 8 X 10: B16 HEX HEAD | CAPSCREW PER P/N N14TP47160 | 12 | 1.55 | $14.66 | $175.97 | THREADED |
| 2834 | S3812E086 | 1-1/2-8X8-3/4 B16 HVY HEX | 17/64" DRILLED HOLE | 4 | 5.28 | $15.60 | $62.40 | THREADED |
| 2835 | S3812E124N0R000 | 1 1/2 - 8 x 12 1/2 B16 HHCS | IHEX CAPSCREW P/N N14TP50200 | 5 | 5.20 | $24.41 | $122.04 | THREADED |
| 2836 | S3836C160N00000 | M36 X 4.0 X 160: B16 HHCS | 184MM USEABLE THRD / CHARPY | 23 | 7.33 | $32.60 | $162.50 | THREADED |
| 2837 | S4005C060V00000 | 5/8-11SS SPL GR8 T SLOT BOLT | | 23 | 3.77 | $18.86 | $433.87 | THREADED |
| 2838 | S4010C060N00000 | 1 1/4 - 7 x 6: GR8 SQHD BOLT | *+/- .005 BODY BOUND | 11 | 0.65 | $5.34 | $58.72 | THREADED |
| 2839 | S4010C070N00000 | 1 1/4 - 7 X 7 GR8 SQHD BOLT | 2 3/8" WAF, 5" USEABLE THREAD | 1 | 3.01 | $26.94 | $26.94 | THREADED |
| 2840 | S4010C090N00000 | 1 1/4 - 7 X 9 GR8 SQUARE HEAD | 2 3/8" WAF, 5" USEABLE THREAD | 2 | 3.22 | $25.06 | $50.15 | THREADED |
| 2841 | S4012C114N00000 | 1-1/2-6(3A)X10 4340 SQR | 280/320 BHN TURNED 1960 3653 | 3 | 3.90 | $13.44 | $40.33 | THREADED |
| 2842 | S4012C114N00000 | 1-1/2 - 6 x 11-1/2: 4340 SQR | IHEAD BOLT 5" THRD / 32-35 RC | 19 | 7.08 | $11.49 | $30.68 | THREADED |
| 2843 | S4012C200N00000 | 1-1/2-6 X 20 4140 SQR HEAD | 250-280 BHN PRINT# B1032-11 | 7 | 11.34 | $15.95 | $111.50 | THREADED |
| 2844 | S4012C300N00000 | 1-1/2-6 X 30 GR SQUARE HD BOLT | PER PRINT B1032-12 | 11 | 16.35 | $21.06 | $231.66 | THREADED |
| 2845 | S4016C140N00000 | 1 1/2 - 6 x 31: SQHD BOLT | 4140 SQHD 250-280 BHN | 6 | 17.69 | $23.50 | $141.02 | THREADED |
| 2846 | S4016C162NGDFAS | 1 3/4 - 5 x 16-1/4C-8 SQHD | IHEAD BOLT PER PRINT# 73606 | 3 | 13.30 | $27.50 | $82.49 | THREADED |
| 2847 | S4016C122N00000 | 2 - 4-1/2 X 8-1/2: GR8 THRD | SQUARE HEAD BOLT P/N A06473 | 99 | 10.75 | $22.05 | $2,183.16 | THREADED |
| 2848 | S4205C044N00014 | 5/8 - 11 x 4-1/2: GR 8 SQ HD | PER PRINT SPEC. HEAD BOLT | 2 | 14.09 | $26.64 | $53.27 | THREADED |
| 2849 | S4408E070N0RALL | 1 - 8 X 7: CFS 180 SQ HEAD LOT | *** WDX15-80-07070 PLAIN | 9 | 0.45 | $2.55 | $22.93 | THREADED |
| 2850 | S4408E080NU0000 | 1-8 X 8 SUPER RED SQUARE DIE | BOLT 180 KSI MT185411 | 2 | 1.94 | $9.64 | $11.28 | THREADED |
| 2851 | S4408E090NU0000 | 1-8 X 9 SUPER RED HEAD DIE | BOLT 180 KSI | 2 | 2.16 | $6.83 | $13.68 | THREADED |
| 2852 | S4408E100N00000 | 1-8x10 SUPER RED | SOH DIE BOLT/180PSI) PER PRINT | 24 | 2.38 | $7.05 | $169.23 | THREADED |
| 2853 | S4408E100NU0000 | 1-8x10 SUPER RED | SOH DIE BOLT /180PSI) PER PRINT | 1 | 2.60 | $7.27 | $58.18 | THREADED |

| | A Item Number | item_desc_1 | item_desc_2 | Quantity on Hand | item_weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 2854 | S4408E110N0U0000 | 1-8x11 SUPER RED SQR HD DIE | BOLTS (180 KSI) P/N MET196897 | 5 | 2.83 | $7.50 | $37.52 | THREADED |
| 2855 | S4512E036N0R0000 | 1-1/2 + 8 x 3-3/4: B7M 12PT | FULL ROLL THRD PRIOR TO H.T. | | 1.55 | $16.59 | $281.96 | THREADED |
| 2856 | S4612C124 | 1 1/2 - 6 X 12 1/2: GR8 T-HEAD | UNIVERSAL | 17 | 3.10 | $16.59 | | THREADED |
| 2857 | S5330C080N00000 | M30X3.5X80 GR 4.6 | HEX BOLT DIN931 | 3 | 2.22 | $12.00 | $36.00 | THREADED |
| 2858 | S5524F120YC0000 | M24-2.0X120 HHCS 10.9 ZINC/CL | PLATE: AETNA STAMP; SEE NOTES | 56 | 1.55 | $5.71 | $431.51 | THREADED |
| 2859 | S5530C440N0R0000 | M30 - 3.5 X 440 12.9 SHCS | ROLLED THREADS REQUIRED | 21 | 1.27 | $2.93 | $61.43 | THREADED |
| 2860 | S5536C520N0R0000 | M30 - 3.5 X 520: 12.9 SHCS | ROLLED THREADS REQUIRED | 13 | 6.22 | $14.76 | $192.15 | THREADED |
| 2861 | S5536C170N0R0000 | M30 X 2.0 X 170: 12.9 SHCS | PER PRINT & CUST SPECS | 7 | 7.20 | $15.26 | $106.82 | THREADED |
| 2862 | S5536C175N0RDIR | M36 X 4.0 X 175: 12.9 SHCS PER | PRINT L15 AND CUST SPECS | 6 | 2.29 | $9.75 | $58.50 | THREADED |
| 2863 | S5536C710N0R0000 | M36 - 4.0 X 710 : 12.9 SHCS | ROLLED THREADS REQUIRED | 3 | 4.82 | $19.50 | $58.50 | THREADED |
| 2864 | S5642C945N0R0000 | M30 - 3.5 X 945 : 12.9 SHCS | ROLLED THREADS REQUIRED | 2 | 15.53 | $22.43 | $44.85 | THREADED |
| 2865 | S5624C110H0SFAS | M24 X 3 X 110: 8.8 HEX BOLT | ISO 4014; 100% MAG; CHARPY; HDG | 4 | 0.00 | $40.09 | $160.37 | THREADED |
| 2866 | S5624C130H0SFAS | M24 X 3 X 130: 8.8 HEX BOLT | ISO 4014; 100% MAG; CHARPY; HDG | 10 | 1.13 | $5.67 | $56.68 | THREADED |
| 2867 | S5624C320N0RDIR | M24 X 3 X 320 : 8.8 HEX C/S | ROLL THRD / PRINT / 200399712 | 6 | 1.29 | $7.42 | $44.53 | THREADED |
| 2868 | S5630C090H0SFAS | M30 X 3.5 X 90: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 3 | 2.76 | $6.25 | $18.76 | THREADED |
| 2869 | S5630C100H0SFAS | M30 X 3.5 X 100: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 4 | 1.59 | $14.38 | $57.51 | THREADED |
| 2870 | S5630C170N0Y000 | M30 - 3.5 X 170: 8.6 HHCS | ZINC & YELLOW DICHROMATE | 5 | 1.71 | $14.38 | $71.85 | THREADED |
| 2871 | S5630C220N00000 | M30 - 3.5 X 220: 8.8 HHCS | PER PRINT & CUSTOMER SPECS | 19 | 2.57 | $10.85 | $206.16 | THREADED |
| 2872 | S5630C220N00000 | M30 X 3.5 X 220: 8.8 HHCS | PER PRINT & CUSTOMER SPECS | 14 | 3.18 | $10.37 | $145.24 | THREADED |
| 2873 | S5630C220NLRMID | M30 - 3.5 X 220: 8.8 HHCS | ISO 4014 PART NUMBER P220 | 4 | 3.18 | $7.53 | $30.11 | THREADED |
| 2874 | S5630C250N00000 | M30 - 3.5 X 250: 8.8 HHCS | MWF/ROLL THRD/MFS-1 " " | 1 | 4.16 | $13.44 | $13.44 | THREADED |
| 2875 | S5630C330N00000 | M30 - 3.5 X 330: 8.8 HHCS | DIN 931 / PER PRINT & CUST SPEC | 9 | 3.72 | $8.31 | $74.76 | THREADED |
| 2876 | S5636C110H0SFAS | M36 X 4 X 110: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 5 | 5.29 | $13.81 | $27.62 | THREADED |
| 2877 | S5636C120H0SFAS | M36 X 4 X 120 : 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 6 | 2.89 | $10.14 | $60.84 | THREADED |
| 2878 | S5636C120N00000 | M36 - 4 X 120: 8.8 HHCS | PER PRINT / CUSTOMER SPECS | 3 | 3.06 | $11.45 | $34.36 | THREADED |
| 2879 | S5636C120NHRMID | M36 x 4 x 120: 8.8 HHCS | MWF/ROLL THREAD/MFS-1 " " | 2 | 3.22 | $8.55 | $17.11 | THREADED |
| 2880 | S5636C135N00000 | M36 - 4 X 135: 8.8 SQR HEAD | BOLT PER PRINT 19578940 | 4 | 4.29 | $13.90 | $55.59 | THREADED |
| 2881 | S5636C135Y00000 | M36 - 4 X 135 8.8HHCS ZN/YEL | PER PRINT 65530-14H00-F1 | 21 | 3.89 | $8.89 | $186.73 | THREADED |
| 2882 | S5636C140H0SFAS | M36 X 4 X 140: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 21 | 3.89 | $12.02 | $252.33 | THREADED |
| 2883 | S5636C150H0SFAS | M36 X 4 X 150: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 6 | 3.42 | $11.45 | $68.72 | THREADED |
| 2884 | S5636C170N0Y000 | M36 - 4 X 170 : 8.8 HEX HEAD | CAPSCREW ZINC / YELLOW | 4 | 3.59 | $11.45 | $45.81 | THREADED |
| 2885 | S5636C180N00000 | M36 X 4.0 X 180: 8.8 SQR HEAD | BOLT PER PRINT 19578985 | 46 | 3.95 | $12.64 | $581.23 | THREADED |
| 2886 | S5636C260N00000 | M36 - 4 X 260 8.8 HHCS | PER PRINT 4001A1721HFP260 | 8 | 4.12 | $9.11 | $72.90 | THREADED |
| 2887 | S5642C260N0RDIR | M36 X 3 X 260: 8.8 HEX C/S | ROLL THREAD / PRINT / 200386792 | 9 | 5.53 | $14.48 | $130.48 | THREADED |
| 2888 | S5720C260NLCDNL | M20 X 2.5 x 60: 10.9 HEX BOLT | CAPSCREW ASME CHARPY | 5 | 7.76 | $13.66 | $68.32 | THREADED |
| 2889 | S5720C170N0CEMS | M20 X 2.5 X 170: 10.9 HEX BOLT | DIN 931 / CHARPY | 5 | 0.82 | $3.80 | $18.96 | THREADED |
| 2890 | S5720C200YLNFL0 | M20 X 2.5 X 200: 10.9 HEX BOLT | DIN 931 / CHARPY | 6 | 0.92 | $7.45 | $44.69 | THREADED |
| 2891 | S5720C200YLNFL0 | M20 X 2.5 X 200: 10.9 HEX BOLT | ZINC/YELLOW PLATE " " | 5 | 1.09 | $7.45 | $37.25 | THREADED |
| 2892 | S5720C350PC0000 | M20x2.5x350 10.9 HHCS PHOS | PER PRINT 140-7092 | 5 | 1.09 | $7.48 | $37.38 | THREADED |
| 2893 | S5724C110NLCDNL | M24 x 3 x 110: 10.9 HEX BOLT | CAPSCREW ASME CHARPY | 3 | 1.90 | $8.82 | $26.46 | THREADED |
| 2894 | S5724C140NLCDNL | M24 X 3 X 140: 10.9 HEX BOLT | CAPSCREW ASME CHARPY | 1 | 1.60 | $3.91 | $3.91 | THREADED |
| 2895 | S5730C180N00000 | M24 X 3.0 X 280 10.9 HHCS ZINC | YELLOW PER JDS132 / 19M8791 | 1 | 1.86 | $4.26 | $4.26 | THREADED |
| 2896 | S5730C180N00000 | M30 X 3.5 X 180: 10.9 HHCS SPL | PER PRINT ZCLK2116166 REV A2 | 34 | 2.16 | $10.18 | $346.01 | THREADED |
| 2897 | S5730C180N0CVES | M30 X 3.5 X 180 10.9 HEX HEAD | BOLT, RT, PLAIN, CHARPY " " | 4 | 2.69 | $12.74 | $50.96 | THREADED |
| 2898 | S5730C190N0CVES | M30 X 3.5 X 190 10.9 HEX HEAD | BOLT, RT, PLAIN, CHARPY " " | 8 | 2.82 | $6.88 | $55.02 | THREADED |
| 2899 | S5730C290N0CVES | M30 X 3.5 X 290: 10.9 HHCS | 931 / CHARPY / 85MM ROLL THRD | 10 | 2.95 | $6.88 | $68.77 | THREADED |
| 2900 | S5730C290N0R000 | M30 - 3.5 X 290 10.9 Hex Head | Bolt DIN 931 Roll Thrd per pri | 11 | 4.03 | $11.10 | $122.12 | THREADED |
| 2901 | S5730C300N0R000 | M30 - 3.5 X 300: 10.9 HVY HEX | 85MM ROLL THD; CHARPY; DIN 931 | 13 | 4.03 | $13.57 | $176.42 | THREADED |
| 2902 | S5730C320C00VES | M30 X 3.5 X 320: 10.9 HVY HEX | BOLT/PRINT,RT,HDG,CHARPY " " | 9 | 4.18 | $13.57 | $122.13 | THREADED |
| 2903 | S5730C350N0CVES | M30 - 3.5 X 350: 10.9 HHCS DIN | 931 / CHARPY / 80MM ROLL THRD | 3 | 4.82 | $18.22 | $54.66 | THREADED |
| 2904 | S5730C360N0CREMS | M30 - 3.5 X 360: 10.9 HVY HEX | 85MM THRD; CHARPY; DIN: 931 | 1 | 4.52 | $14.13 | $14.13 | THREADED |
| 2905 | S5730C350N0R000 | M30 - 3.5 X 350: 10.9 DIN 931 | PER CUSTOMER PRINT & SPECS | 7 | 4.64 | $13.74 | $96.16 | THREADED |
| 2906 | S5730C360NLHTTS | M30 X 3.5 X 360 : 10.9 HHCS | CAPSCREW DIN 931 PLAIN " " | 3 | 4.77 | $14.48 | $43.46 | THREADED |
| 2907 | S5730C555NC0000 | M30-3.5X555:10.9 DE STUD 80MM | TEE/ CHARPY / 1 BROACHED END | 8 | 4.89 | $11.67 | $93.39 | THREADED |
| 2908 | S5730F100N00001 | M30 - 2.0 X 100 GR 10.9 HHCS | PER DIN 960 | 1,969 | 5.80 | $11.57 | $22,781.33 | THREADED |
| 2909 | S5733C100A00AAE | M33 x 3.5 x 100 10.9 HHCS PER | PRINT, RTAHT, DACROMET | 41 | 1.71 | $11.56 | $475.32 | THREADED |
| 2910 | S5734C040N0NOR | M30 X 3.5 X 40 10.9 HEX | ISO 4014 DACROMET 500B PLATING | 21 | 2.63 | $14.74 | $309.56 | THREADED |
| 2911 | S5734C130N0C0000 | M30X4.0X130 MEGA 10.9 | HEX C/S DIN931 | 8 | 4.14 | $8.65 | $69.06 | THREADED |
| 2912 | S5736C140G0CAPP | M36 X 4 X 140: 10.9 HEX HEX | BOLT/PRINT,RT,HDG,CHARPY | 326 | 3.57 | $11.93 | $3,888.45 | THREADED |
| 2913 | S5736C200N0CVES | M36 X 4.0 X 170: 10.9 HEX HEAD | CAPSCRIW DIN 931 " " CHARPY | 2 | 3.59 | $19.12 | $38.25 | THREADED |
| 2914 | S5736C200N00GAM | M36 x 4 x 200: 12.9 HEX HEAD | TOWER LEAF BOLT | 3 | 3.95 | $10.22 | $30.65 | THREADED |
| 2915 | S5736C235G00VES | M36 X 4.0 X 235: 10.9 HVY HEX | BOLT/PRINT,RT,HDG,CHARPY " " | 15 | 4.70 | $10.08 | $151.13 | THREADED |
| 2916 | S5736C240QLHPOL | M36 X 4.0 X 240: 10.9 HHCS | ISO 4014/GEOMET 321F " " | 5 | 5.35 | $19.96 | $99.78 | THREADED |
| 2917 | S5742C220N00GAM | M42 x 4.5 x 220: 12.9 HEX HEAD | TOWER FEET BOLT | 1 | 6.94 | $21.39 | $21.39 | THREADED |
| 2918 | S5742C240N00GAM | M42 x 4.5 x 240: 12.9 HEX HEAD | TOWER EAR BOLT | 2 | 7.14 | $13.59 | $27.17 | THREADED |
| 2919 | S5742C290G0CVES | M42 X 4.5 X 290: 10.9 HVY HEX | BOLT/PRINT,RT,HDG,CHARPY " " | 13 | 7.64 | $14.31 | $186.07 | THREADED |
| 2920 | S5742C300G00VES | M42 X 4.5 X 300:10.9 HVY HEX | BOLT/PRINT,RT,HDG,CHARPY " " | 17 | 8.90 | $32.56 | $553.36 | THREADED |
| 2921 | S5742C395NCREMS | M42 - 4.5 X 395: 10.9 HEX HEAD | DIN 931 / CHARPY/ 109MM ROLL THRD | 20 | 9.15 | $28.00 | $560.30 | THREADED |
| 2922 | S5742C420N0CEMS | M42 - 4.5 X 420:10.9 HEX HEAD | BOLT 109MM THRD DIN 931 | 2 | 10.99 | $23.80 | $47.61 | THREADED |
| 2923 | S5742F390VCH000 | M42 - 3 X 390: 10.9 HEX C/S | PER SPEC A006541 DWG S981550 | 7 | 11.59 | $41.22 | $288.56 | THREADED |
| 2924 | S5742F490VCH000 | M42 - 3 X 490 10.9 HEX C/S | PER SPEC A006541 DWG S981511 | 8 | 10.87 | $30.98 | $247.83 | THREADED |
| 2925 | S5742F525VCH000 | M42 - 3 X 525: 10.9 HEX C/S | PER SPEC A006541 DWG S981552 | 10 | 13.27 | $35.57 | $355.68 | THREADED |
| 2926 | S5742F534N0B000 | M42 - 3 X 534: 10.9 HEX C/S | BODY BOUND/SINGLE PT PER PRINT | 3 | 18.99 | $53.70 | $429.62 | THREADED |
| 2927 | S5748C240A0NOR | M48 - 5.0 X 240: 10.9 HHCS | ISO 4014 W/DACROMET 500B | 4 | 9.90 | $46.76 | $140.26 | THREADED |
| 2928 | S5748F310VCH000 | M48 - 3 X 310: 10.9 HEX C/S | PER SPEC A006541 DWG S981553 | 4 | 9.90 | $21.36 | $85.44 | THREADED |
| 2929 | S5748F390VCH000 | M48 - 3 X 390: 10.9 HEX C/S | PER SPEC A006541 DWG S981554 | 12 | 12.09 | $35.65 | $489.04 | THREADED |
| 2930 | S5764C260N0CHOD | M64 X 6.0 X 260: 10.9 HEX | BOLT CHARPY/ SECT | 3 | 14.60 | $43.46 | $130.38 | THREADED |
| 2931 | S5927C200N00050 | M27 - 3.0 X 200 12.9 HHCS | PER PRINT LESS PLATING | 7 | 19.25 | $19.11 | $133.75 | THREADED |
| 2932 | S5927C380N00050 | M27 - 3.0 X 380 12.9 HHCS | PER PRINT LESS PLATING | 5 | 2.33 | $5.82 | $29.12 | THREADED |
| 2933 | S5924C200N0RJUG | M24 X 3 X 200: 8.8 HHCS | 14340 MAT'L W/ ROLL THREAD | 5 | 4.11 | $6.45 | $211.25 | THREADED |
| 2934 | S5912C114N00064 | 1 1/2 - 6 x 11 1/2 : SQHD | 4340 MAT'L W/ 6 1/2" USABLE TH | 4 | 2.05 | $7.18 | $28.70 | THREADED |
| 2935 | S5730C160HLHVES | M30 X 3.5 X 160: 10.9 HVY HEX | BOLT, RT, HDG, CHARPY " " | 5 | 2.05 | $29.12 | $145.60 | THREADED |
| 2936 | S5736C265N0RVES | M36 X 4.0 X 265: 10.9 HVY HEX | DIN 6914 W/70MM USEABLE THRD | 5 | 2.51 | $8.13 | $40.63 | THREADED |
| 2937 | S5736C135ALHAPP | M36 X 4.0 X 135: 10.9 HVY HEX | DIN 6914 65MM TL DAC A " " | 9 | 5.22 | $7.77 | $69.97 | THREADED |
| 2938 | S5736C255N0CGAM | M36 X 4.0 X 255: 10.9 HVY HEX | PER PRINT LESS PLATE " " | 1 | 3.67 | $14.90 | $14.90 | THREADED |
| 2939 | S5748C275N0R0AK | M48 X 5.0 X 275: 10.9 HHCS | DIN 931 ROLL AFTER HT | 5 | 5.44 | $14.14 | $141.44 | THREADED |
| 2940 | S7724C400G0MNOR | M24 - 3.0 X 400 12.9 FULL THD | STUD/MILLED FLATS/HDG/PER PRNT | 14 | 11.55 | $22.52 | $315.22 | THREADED |
| 2941 | S7730C405ELRVES | M30 3.5 x 405 10.9 DE STUD | PER PRINT DELTA TONE " " | 3 | 3.10 | $15.93 | $143.33 | THREADED |
| 2942 | S5742C040N0CEMS | M42 X 4.5 X 480: 10.9 DE STUD | 100MM EACH END / CHARPY | 50 | 3.5 | $13.46 | $672.75 | THREADED |
| 2943 | S5724C060Y0C000 | 1 1/2 - 6 : 6 FULL THD STUD | ROLL THRD/ZINC-YELLOW**NEW P** | 3 | 13.00 | $45.66 | $136.97 | THREADED |
| 2944 | S8009F180Y00000 | 1 1/8 - 12 x 180 GR8 STUD | GR8 DE STUD ZINC & YELLOW | 11 | 4.58 | $52.00 | $572.00 | THREADED |
| 2951 | S8010C137N00000 | 1-14 - 7 X 13.854: GR8 BODY | BOUND DE STUD PRINT TAG# 5292 | 57 | 5.07 | $13.49 | $769.17 | THREADED |

| 2946 | S8010C146N00000 | 1-1/4 - 7 X 14.648 : GR8 DE | STUD PER PRINT / TAG 5292 | 16 | 5.09 | $12.06 | $193.01 | THREADED |
| 2947 | S8012C174NOR022 | 1-1/2-6 X 17-1/2 DBLE END STUD | 2-1/4 TL EA END ROLL THRD GR8 | 3 | 8.77 | $13.25 | $39.74 | THREADED |
| 2948 | S8012E130N00000 | 1-1/2 - 8 X 13, GR8 DE STUD | PER PRINT TAG # 5294 | 3 | 8.77 | | | THREADED |
| 2949 | S8018C140YCR000 | 2-1/4 - 4.5 X 14: 170 DE STUD | ROLL THRD/CHARPY/ZINC/STAMP | 18 | 8.77 | $14.64 | $263.51 | THREADED |
| 2950 | S8018C160N0B000 | 2-1/4 - 4-1/2 X 16: GR8 BODY | BOUND DE STUD W/DOG PT #5294 | 3 | 15.79 | $51.17 | $153.50 | THREADED |
| 2951 | S8036C368G0OSUZ | M36 X 4 X 368 DOUBLE END STUD | W/HEX, RT. HDG | 18 | 18.04 | $25.87 | $336.26 | THREADED |
| 2952 | S8107F060N00000 | 7/8-14(2A)X6 GR8 STUD ZINC AND | YELLOW P/N 1287594B000 | 35 | 7.24 | $27.59 | $969.15 | THREADED |
| 2953 | S8712C080CLNFAS | 1-1/2 - 6 X 8:L43 HVY HEX BOLT | CHARPY / ZINC & CLR / LOT | 9 | 1.37 | $4.02 | $36.15 | THREADED |
| 2954 | S8144C070N0B024 | 1 1/4- 6 X 7 316SS HEX HD BOLT | 4 1/2" BLANK SHANK PER PRINT | 4 | 5.20 | $64.46 | $128.96 | THREADED |
| 2955 | S8936C100N00000 | M36 x 4 x 100: 316-8 SS HHCS | PER PRINT & CUSTOMER SPECS | 4 | 6.80 | $11.36 | $45.45 | THREADED |
| 2956 | W1108E070LLNFLO | 1 - 8 X 7: GR 8 HEX ZfY | | 1 | 2.85 | $45.06 | $45.06 | THREADED |
| 2957 | W1108E094LLNFLO | 1 - 8 X 9-1/2: A490 STRUCTURAL | BOLT DACROMET 320 " " | 1 | 2.49 | $0.00 | | THREADED |
| 2958 | W1110C044LLNFLO | 1 1/4 - 7 x 4-1/2: A490 STRUCT | BOLT DACROMET 320 " " | 3 | 2.49 | $6.58 | $32.89 | THREADED |
| 2959 | W1110C070LLNFLO | 1 1/4 - 7 X 7: A490 STRUCTURAL | BOLT DACROMET 320 " " | 3 | 3.26 | $6.16 | $18.53 | THREADED |
| 2960 | W1136C240N0A04M | M36 X 4.0 X 240: 10.9 A490M | HEAVY HEX BOLT PLAIN | 2 | 3.13 | $7.12 | $14.25 | THREADED |
| 2961 | W1136C280N0A04M | M36 X 4.0 X 280: 10.9 A490M | HEAVY HEX BOLT PLAIN | 4 | 3.98 | $8.86 | $35.41 | THREADED |
| 2962 | W1306C033LLNFLO | 3/4 - 10 X 3: A325 STRUCTURAL | BOLT DACROMET 320 " " | 7 | 5.81 | $10.05 | $70.34 | THREADED |
| 2963 | W1306C036LLNFLO | 3/4 - 10 X 3: A325 STRUCT | BOLT DACROMET 320 " " | 9 | 0.55 | $3.09 | $27.85 | THREADED |
| 2964 | W5648C200ND0931 | M48 X 5.0 X 200: 8.8 HEX HEAD | CAPSCREW DIN 931 | 4 | 0.64 | $3.24 | $12.96 | THREADED |
| 2965 | W5648C240ND0931 | M48 X 5.0 X 240: 8.8 HEX HEAD | CAPSCREW DIN 931 | 24 | 9.08 | $11.10 | $266.45 | THREADED |
| 2966 | W5648C300N0D931 | M48 X 5.0 X 300: 8.8 HEX HEAD | CAPSCREW DIN 931 | 4 | 10.40 | $12.71 | $50.86 | THREADED |
| 2967 | W5648C340N0D931 | M48 X 5.0 X 340: 8.8 HEX HEAD | CAPSCREW DIN 931 | 6 | 12.37 | $15.12 | $90.71 | THREADED |
| 2968 | W5724C210Z04014 | M24 X 3.0 X 210: 10.9 HHCS | PER ISO 4014 DAC 500B PLATED | 1 | 13.68 | $16.72 | $16.72 | THREADED |
| 2969 | W5730C100N0RWIN | M30 X 3.5 X 100: 10.9 HHCS PLN | DIN 931 ROLL AFTER HT | 7 | 2.01 | $5.88 | $41.13 | THREADED |
| 2970 | W5730C140Z04014 | M30 X 3.5 X 140: 10.9 HHCS | ISO 4014  DAC 500B PLATING | 6 | 1.71 | $5.49 | $32.92 | THREADED |
| 2971 | W5730C150N0RWIN | M30 X 3.5 X 150: 10.9 HHCS PLN | DIN 931 ROLL AFTER HT | 9 | 2.31 | $6.77 | $20.32 | THREADED |
| 2972 | W5730C170N04014 | M30 X 3.5 X 170: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 9 | 2.32 | $6.51 | $58.62 | THREADED |
| 2973 | W5730C180Z04014 | M30 X 3.5 X 180: 10.9 HHCS | PER ISO 4014  DAC 500B PLATING | 17 | 4.14 | $9.27 | $157.57 | THREADED |
| 2974 | W5730C230N04014 | M30 X 3.5 X 230: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 7 | 2.82 | $7.61 | $53.24 | THREADED |
| 2975 | W5730C250N0RWIN | M30 X 3.5 X 250: 10.9 HHCS | DIN 931 ROLL AFTER HT | 16 | 3.46 | $7.62 | $121.89 | THREADED |
| 2976 | W5730C270N04014 | M30 - 3.5 X 270: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 7 | 3.54 | $8.57 | $59.97 | THREADED |
| 2977 | W5730C285N04014 | M30 - 3.5 X 285: 10.9 HHCS | PER ISO 4014 PLAIN FINISH | 8 | 3.98 | $6.36 | $50.15 | THREADED |
| 2978 | W5730C300NLHTTS | M30 X 3.5 X 300: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 5 | 4.33 | $8.74 | $61.16 | THREADED |
| 2979 | W5730C330N04014 | M30 X 3.5 X 330: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 5 | 4.16 | $19.01 | $95.05 | THREADED |
| 2980 | W5730C400N04014 | M30 - 3.5 X 400: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 10 | 5.26 | $10.79 | $107.90 | THREADED |
| 2981 | W5730C410N04014 | M30 X 4.0 X 410: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 7 | 8.58 | $11.36 | $79.53 | THREADED |
| 2982 | W5733C160Z04014 | M33 X 3.5 X 160: 10.9 HHCS | PER ISO4014  DAC 500B PLATED | 16 | 8.58 | $16.46 | $263.33 | THREADED |
| 2983 | W5733C180Z04014 | M33 X 3.5 X 180: 10.9 HHCS | PER ISO4014  DAC 500B PLATING | 10 | 3.50 | $9.57 | $95.66 | THREADED |
| 2984 | W5733C220ELSVES | M33 X 3.5 X 220: 10.9 HHCS ISO | 4014 FLZNLNC-720H " " | 5 | 4.00 | $10.73 | $53.63 | THREADED |
| 2985 | W5736C150N04014 | M36 X 4.0 X 150: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 4 | 4.00 | $6.97 | $118.46 | THREADED |
| 2986 | W5736C180N04014 | M36 X 4.0 X 180: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 23 | 4.33 | $8.67 | $200.93 | THREADED |
| 2987 | W5736C200N04014 | M36 X 4.0 X 200: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 34 | 4.33 | $9.53 | $323.99 | THREADED |
| 2988 | W5736C220NLHTTS | M36 X 4.0 X 220: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 14 | 4.70 | $10.08 | $141.05 | THREADED |
| 2989 | W5736C240N04014 | M36 X 4.0 X 240: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 21 | 4.83 | $17.73 | $372.37 | THREADED |
| 2990 | W5736C260N04014 | M36 X 4.0 X 260: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 41 | 5.44 | $11.14 | $456.78 | THREADED |
| 2991 | W5742C190NLHTTS | M42 X 4.5 X 190: 10.9 HEX BOLT | DIN 931 HDG " " | 7 | 5.81 | $11.67 | $81.72 | THREADED |
| 2992 | W5742C190N04014 | M42 X 4.5 X 190: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 5 | 5.71 | $11.05 | $55.25 | THREADED |
| 2993 | W5742C210N04014 | M42 X 4.5 X 210: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 23 | 6.38 | $12.49 | $287.34 | THREADED |
| 2994 | W5742C230N04014 | M42 X 4.5 X 230: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 10 | 7.36 | $13.22 | $132.21 | THREADED |
| 2995 | W5742C240NLHTTS | M42 X 4.5 X 240: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 49 | 7.39 | $13.95 | $683.50 | THREADED |
| 2996 | W5742C250N04014 | M42 X 4.5 X 250: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 37 | 7.28 | $19.76 | $731.12 | THREADED |
| 2997 | W5742C280N04014 | M42 X 4.5 X 280: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 17 | 7.89 | $14.68 | $249.51 | THREADED |
| 2998 | W5742C350N0CMIT | M42 X 4.5 X 350: 10.9 HEX BOLT | ASTM F568M PLN PER PRINT " " | 31 | 8.65 | $15.77 | $488.84 | THREADED |
| 2999 | W5748C200N04014 | M48 X 5.0 X 200: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 23 | 10.41 | $18.54 | $426.37 | THREADED |
| 3000 | W5748C210N04014 | M48 X 5.0 X 210: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 3 | 10.07 | $21.33 | $64.00 | THREADED |
| 3001 | W5748C230N04014 | M48 X 5.0 X 230: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 11 | 10.07 | $21.80 | $239.81 | THREADED |
| 3002 | W5748C245N04014 | M48 - 5.0 x 245: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 28 | 10.07 | $23.75 | $657.00 | THREADED |
| 3003 | W5748C255N04014 | M48 - 5.0 X 255: 10.9 HHCS | ISO 4014  PLAIN FINISH | 11 | 0.00 | $23.70 | $236.96 | THREADED |
| 3004 | W5748C265 | M48 - 5.0 X 265: 10.9 HEX BOLT | | 2 | 11.71 | $24.18 | $48.36 | THREADED |
| 3005 | W5748C285N04014 | M48 - 5.0 X 285: 10.9 HHCS | ISO 4014 PLAIN FINISH | 1 | 11.22 | $24.70 | $24.70 | THREADED |
| 3006 | W5748C295N04014 | M48 - 5.0 X 295: 10.9 HHCS | | 5 | 11.71 | $25.13 | $125.66 | THREADED |
| 3007 | W5630C100Z04762 | M30 X 3.5 X 100: 10.9 HHCS | PER ISO 4762  DAC 500B PLATED | 2 | 0.00 | $26.64 | $79.91 | THREADED |
| 3008 | W5836C260S0N2FW | M36 X 4.0 X 260: 10.9 SHCS ISO | 4762 PLT PER ZFB714-OFL18 | 2 | 3.44 | $9.85 | $19.71 | THREADED |
| 3009 | W5930C280N0D931 | M30 X 3.5 X 280: 12.9 HHCS | | 10 | 6.09 | $17.24 | $172.38 | THREADED |
| 3010 | W5936C200N0D931 | M36 X 4.0 X 200: 12.9 HHCS | | 11 | 4.11 | $8.54 | $93.95 | THREADED |
| 3011 | W5936C220N0D931 | M36 X 4.0 X 220: 12.9 HHCS | | 14 | 5.07 | $10.08 | $141.05 | THREADED |
| 3012 | W5942C240N0D931 | M42 X 4.5 X 240: 12.9 HHCS | | 28 | 5.07 | $10.61 | $297.00 | THREADED |
| 3013 | W6420C260S0S2FW | M20 - 2.5 X 50 8.8 SHCS DIN912 | SCOTCH GRIP / VDA235 | 59 | 7.64 | $14.31 | $844.47 | THREADED |
| 3014 | W6420C250S0N2FW | M20 X 2.5 X 210: 8.8 SHCS ISO | 4762 / PLT PER VDA235 | 97 | 0.38 | $2.03 | $196.72 | THREADED |
| 3015 | W6730C285NL6914 | M30 - 3.5 X 285: 10.9 HVY HEX | BOLT EN 14399 PLAIN " " | 6 | 1.14 | $10.08 | $60.45 | THREADED |
| 3016 | W6730C300N06914 | M30 - 3.5 X 300 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 10 | 4.17 | $8.58 | $85.80 | THREADED |
| 3017 | W6730C335N06914 | M30 - 3.5 X 335 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 4 | 4.76 | $4.78 | $19.14 | THREADED |
| 3018 | W6730C355N0RVES | M30 - 3.5 X 355: 10.9 HVY HEX | DIN 6914 W/ 70MM USEABLE THRD | 14 | 0.00 | $4.98 | $44.81 | THREADED |
| 3019 | W6730C400N06914 | M30 - 3.5 X 400 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 14 | 5.82 | $5.85 | $72.53 | THREADED |
| 3020 | W6736C150N06914 | M36 - 4.0 X 150 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 11 | 3.88 | $3.90 | $42.90 | THREADED |
| 3021 | W6736C155NLHTTS | M36 X 4.0 X 155: 10.9 HEAVY | HEX BOLT DIN 6914 HDG " " | 3 | 3.87 | $8.33 | $50.65 | THREADED |
| 3022 | W6736C170N06914 | M36 - 4.0 X 170 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 28 | 4.84 | $24.04 | $624.96 | THREADED |
| 3023 | W6736C215N06914 | M36 - 4.0 X 215 10.9 HVY HEX | PER DIN6914 PLAIN FINISH | 10 | 4.70 | $7.67 | $76.70 | THREADED |
| 3024 | W6736C220HLSNOX | M36 - 4.0 X 220: 10.9 HVY HEX | EN 14399-4 PLAIN " " | 19 | 5.13 | $5.16 | $98.06 | THREADED |
| 3025 | W6736C220N06914 | M36 - 4.0 X 220: 10.9 HVY HEX | BOLT EN 14399 PLAIN " " | 16 | 5.22 | $8.03 | $128.54 | THREADED |
| 3026 | W6736C220NL6914 | M36 - 4.0 X 220 10.9 HVY HEX | BOLT EN 14399 PLAIN " " | 7 | 5.07 | $10.22 | $71.53 | THREADED |
| 3027 | W6736C250N06914 | M36 - 4.0 X 250 10.9 HVY HEX | DIN 6914 HDG | 9 | 5.07 | $10.22 | $91.96 | THREADED |
| 3028 | W6736C250HLSNOX | M36 - 4.0 X 250: 10.9 HVY HEX | EN 14399-4 HDG | 18 | 0.00 | $8.65 | $155.61 | THREADED |
| 3029 | W6736C190HLSNOX | M36 - 4.0 X 190 10.9 HVY HEX | D/AST RICH .021 HDG #19103 " " | 38 | 5.79 | $8.92 | $338.86 | THREADED |
| 3030 | W6742C190N06914 | M42 - 4.5 X 190 10.9 HVY HEX | D/AST RICH .021 HDG #19103 " " | 7 | 6.57 | $11.87 | $83.08 | THREADED |
| 3031 | W6742C220N06914 | M42 - 4.5 X 220 10.9 HEAVY | HEX BOLT DAST 021 PLAIN | 48 | 6.57 | $6.60 | $316.99 | THREADED |
| 3032 | W6742C230N06914 | M42 - 4.5 X 230 10.9 HVY HEX | PER DIN 6914 PLAIN FINISH | 1 | 7.14 | $15.44 | $15.44 | THREADED |
| 3033 | W6742C240HLHTTS | M42 X 4.5 X 240: 10.9 HEAVY | HEX BOLT DIN 6914 HDG " " | 21 | 7.76 | $10.14 | $212.94 | THREADED |
| 3034 | W6742C240NL6914 | M42 - 4.5 X 240 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 6 | 7.76 | $12.49 | $74.96 | THREADED |
| 3035 | W6742C240N06914 | M42 - 4.5 X 240 10.9 HVY HEX | BOLT DAST 021 PLAIN " " | 48 | 7.87 | $7.92 | $380.02 | THREADED |
| 3036 | W6742C250N06914 | M42 - 4.5 X 250 10.9 HVY HEX | PER DIN 6914 PLAIN FINISH | 13 | 7.64 | $15.15 | $196.89 | THREADED |
| 3037 | W6742C250N09914 | M42 - 4.5 X 250 10.9 HVY HEX | PER DIN 6914 PLAIN FINISH | 41 | 8.12 | $8.16 | $334.72 | THREADED |

| | A | B | | D | E | F | | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Item Number | item desc_1 | item desc_2 | Quantity on Hand | item weight | Standard Cost | Total Cost | |
| 3038 | W6742C310HLSNOX | IM42 X 4.5 X 310: 10.9 HVY DIN | 6914 HDG ITEM# 19102 " " | 3 | 9.87 | $14.43 | $43.29 | THREADED |
| 3039 | W6742C320HLSNOX | IM42 -4.5 X 320 10.9 HVY DAST | IRICH.021 HDG ITEM# 16990 " | 24 | 9.94 | $15.30 | $367.22 | THREADED |
| 3040 | W6748C200N06914 | IM48 - 5.0 X 200 10.9 HVY HEX | IBOLT PER DIN 6914 PLAIN FINISH | 23 | 8.61 | $9.40 | $216.18 | THREADED |
| 3041 | W6748C210N06914 | IM48 - 5.0 X 210 10.9 HVY HEX | IBOLT PER DIN 6914 PLAIN FINISH | 13 | 8.61 | $9.75 | $126.75 | THREADED |
| 3042 | W6748C245N06914 | IM48 - 5.0 X 245 10.9 HVY HEX | IBOLT PER DIN 6914 PLAIN FINISH | 14 | 10.76 | $10.93 | $153.06 | THREADED |
| 3043 | W6748C255N06914 | IM48 - 5.0 X 255 10.9 HVY HEX | IBOLT PER DIN6914 PLAIN FINISH | 14 | 11.22 | $11.28 | $157.98 | THREADED |
| 3044 | W6748C275N06914 | IM48 - 5.0 X 275 10.9 HVY HEX | IBOLT PER DIN 6914 PLAIN FINISH | 4 | 11.55 | $18.15 | $72.58 | THREADED |
| 3045 | W6748C285N06914 | IM48 X 5.0 X 285: 10.9 HVY HEX | IBOLT DIN6914 PLN ' 92MM THRD * | 6 | 12.68 | $16.11 | $96.64 | THREADED |
| 3046 | W6756C370HLSNOX | IM56 - 5.5 X 370 10.9 HVY DAST | IRICH.021 HDG ITEM#33531 " " | 2 | 20.16 | $74.37 | $148.75 | THREADED |
| 3047 | W6836C200N0RHAN | IM36 X 4.0 X 200: 12.9 HVY HEX | ICAPSCREW 138MM MIN SHANK " " | 2 | 4.47 | $7.66 | $15.31 | THREADED |
| 3048 | W6842C200N0RHAN | IM42 X 4.5 X 200: 12.9 HVY HEX | ICAPSCREW 170MM MIN SHANK " " | 10 | 6.32 | $11.56 | $115.57 | THREADED |
| 3049 | W6842C240N0RHAN | IM42 X 4.5 X 240: 12.9 HVY HEX | ICAPSCREW 170MM MIN SHANK " " | 2 | 7.76 | $15.18 | $30.36 | THREADED |
| 3050 | W7730C320PLAIN | IM30 X 3.5 X 320: 10.9 STUD | Iplain not drilled-Vestas | 227 | 3.30 | $3.72 | $843.99 | THREADED |
| 3051 | W7730C400ZLHGAM | IM30 - 3.5 X 400: 10.9 STUD | IPER PRINT DAC 500B W/LOT CODE | 256 | 4.13 | $5.67 | $1,451.01 | THREADED |
| 3052 | W7730C480ZLHGAM | IM30 X 3.5 X 480: 10.9 STUD | IDAC 500B / GP002868 / " " | 220 | 5.00 | $6.93 | $1,524.36 | THREADED |
| 3053 | W7730C560SLHGAM | IM30 X 3.5 X 560: 10.9 STUD | IPER PRNT DAC 500B YELLOW "LOT" | 14 | 5.79 | $10.00 | $139.96 | THREADED |
| 3054 | W7730C560ZLHGAM | IM30 X 3.5 X 560: 10.9 STUD | IPER PRINT DAC 500B W/LOT CODE | 258 | 5.79 | $9.79 | $2,525.56 | THREADED |
| 3055 | W7730C560ZLRNOR | IM30 X 3.5 X 560: 10.9 STUD | IPRNT 101174-01 DAC500B " " | 4 | 6.72 | $21.65 | $86.58 | THREADED |
| 3056 | W7730C640ZLHGAM | IM30 X 3.5 X 640: 10.9 STUD | IPER PRINT DAC 500B W/LOT CODE | 57 | 6.58 | $10.27 | $585.39 | THREADED |
| 3057 | W7736C400ZLPRNT | IM36 X 4 X 400: 10.9 10.9 STUD | IDAC 500B PLATED | 7 | 6.00 | $26.90 | $188.28 | THREADED |
| 3058 | W7742C640OLHZFW | IM42 X 4.5 X 640: 10.9 STUD | IDIN 2510 PER PRINT " " | 6 | 13.25 | $25.23 | $151.40 | THREADED |
| 3059 | W7742C725OLHZFW | IM42 X 4.5 X 725: 10.6 STUD | IDIN 2510 PER PRINT " " | 6 | 12.56 | $12.56 | $75.35 | THREADED |
| 3060 | W7742C786OLHZFW | IM42 X 4.5 X 786: 10.9 DE STUD | IDIN 2510 PER PRINT " " | 8 | 16.50 | $29.13 | $233.06 | THREADED |
| 3061 | W7748C460Z0PRNT | IM48 X 5.0 X 460:10.9 STUD | IDAC 500B (ORG S7748C460A00NOR) | 1 | 14.41 | $69.17 | $69.17 | THREADED |
| 3062 | C2907F110YC0000 | 7/8 - 14 x 11: L9 HHCS ZINC | IPLATED / BRIGHTON HEADMARKING | 120 | | $6.51 | $781.56 | WIP |
| 3063 | C2908E120YC0000 | 1 - 8 x 12: L9 HHCS ZINC | IPLATED / BRIGHTON HEAD MARKING | 228 | | $6.67 | $1,520.53 | WIP |
| 3064 | C2908E120YC0000 | 1 - 8 x 12: L9 HHCS ZINC | IPLATED / BRIGHTON HEAD MARKING | 300 | | $6.67 | $2,000.70 | WIP |
| 3065 | C2912C040YC0000 | 1-1/2 - 6 X 4: L9 HHCS ZINC | IPLATED / BRIGHTON HEADMARKING | 336 | | $4.80 | $1,611.79 | WIP |
| 3066 | C2912C060YC0000 | 1-1/2 - 6 X 6: L9 HHCS ZINC | IPLATED / BRIGHTON HEADMARKING | 154 | | $5.10 | $785.28 | WIP |
| 3067 | F1011E050 | 1 3/8 - 8 x 5: B7 HEAVY HEX | IBOLT ZINC YELLOW BAKE | 8 | | $5.04 | $40.30 | WIP |
| 3068 | F1011E070 | 1 3/8 - 8 x 7: B7 HEAVY HEX | IBOLT ZINC YELLOW BAKE | 8 | | $5.88 | $47.06 | WIP |
| 3069 | F1012C030 | 1 1/2 - 6 x 3: B7 HEAVY HEX | IBOLT ZINC YELLOW BAKE | 8 | | $3.90 | $31.23 | WIP |
| 3070 | F1014E090 | 1 3/4 - 8 x 9: B7 HEAVY HEX | IBOLT ZINC YELLOW BAKE | 4 | | $12.10 | $48.39 | WIP |
| 3071 | F1016E064 | 2 - 8 x 6-1/2 : B7 HEAVY HEX | IBOLT ZINC YELLOW BAKE | 4 | | $13.75 | $55.01 | WIP |
| 3072 | F1020E068 | 2 1/2 - 8 x 8-1/2 : B7 HEAVY | IHEX BOLT ZINC YELLOW BAKE | 8 | | $26.23 | $209.87 | WIP |
| 3073 | F1109C134 | 1 1/8 - 7 x 12-1/2 : A490 | Structural Bolt | 50 | | $6.03 | $301.69 | WIP |
| 3074 | F1224C140 | 3 - 4 x 14: BD | Heavy Hex Bolt "NUT FIT ONLY" | 14 | | $43.80 | $613.22 | WIP |
| 3075 | F1311C034 | 1 3/8 - 6 x 3-1/2 : A325 | Structural Bolt Hot Dip Galv | 10 | | $4.00 | $40.08 | WIP |
| 3076 | F1311E050 | 1 3/8 - 8 x 5:A325-89 STRUCTUR | IBOLT CLEAR ZINC / 100% MAG | 16 | | $4.41 | $70.61 | WIP |
| 3077 | F1312C050 | 1 1/2 - 6 x 5: A325 | Structural Bolt | 112 | | $5.06 | $566.44 | WIP |
| 3078 | F1312C054 | 1 1/2 - 6 x 5-1/2 : A325 | Structural Bolt Hot Dip Galv | 320 | | $5.54 | $1,772.72 | WIP |
| 3079 | F1312C056 | 1 1/2 - 6 x 5-3/4 : A325 | Structural Bolt Hot Dip Galv | 200 | | $5.54 | $1,107.95 | WIP |
| 3080 | F1312C062 | 1 1/2 - 6 x 6-1/4 : A325 | Structural Bolt Hot Dip Galv | 200 | | $6.02 | $1,204.42 | WIP |
| 3081 | F1407C075 | 2 - 4.5 x 7-1/2 : A449 HEAVY | IHEX BOLT ZINC CLEAR | 4 | | $13.34 | $53.37 | WIP |
| 3082 | F2009C066 | 1 1/8 - 7 x 6-3/4 : Gr 8 HEX | IBOLT / ZINC YELLOW / CHARPY | 30 | | $3.94 | $118.17 | WIP |
| 3083 | F2009C068 | 1 1/8 - 7 x 6-3/4 : Gr 8 HEX | IBOLT / ZINC YELLOW / CHARPY | 20 | | $3.94 | $78.78 | WIP |
| 3084 | F2010C042 | 1 1/4 - 7 x 4-1/4 : Gr 8 HEX | IBOLT / ZINC YELLOW / CHARPY | 8 | | $3.87 | $30.99 | WIP |
| 3085 | F2010C044 | 1 1/4 - 7 x 4-1/2 : Gr 8 HEX | IBOLT / ZINC YELLOW / CHARPY | 8 | | $3.87 | $30.99 | WIP |
| 3086 | F2010C066 | 1 1/4 - 7 x 6-3/4 : Gr 8 HEX | IBOLT / ZINC YELLOW / CHARPY | 50 | | $4.57 | $228.65 | WIP |
| 3087 | F2012C040 | 1 1/2 - 6 X 4: Gr 8 | IHex Bolt | 440 | | $4.58 | $2,015.36 | WIP |
| 3088 | F2012C080 | 1 1/2 - 6 X 8: Gr 8 | IHex Bolt | 960 | | $6.59 | $6,327.92 | WIP |
| 3089 | F2012C080 | 1 1/2 - 6 X 8: Gr 8 | IHex Bolt | 198 | | $7.09 | $1,404.69 | WIP |
| 3090 | F2016C070 | 2 - 8 x 7: Gr 8 | IBOLT / ZINC-YELLOW | 6 | | $12.85 | $77.10 | WIP |
| 3091 | F2106C180 | 3/4 - 10 x 18: Gr 5 | IHEX BOLT CLEAR ZINC | 40 | | $4.06 | $162.37 | WIP |
| 3092 | F2312C070 | 1 1/2 - 6 X 7: Gr 8 HHCS | IROLL THREAD / ZINC YELLOW | 800 | | $5.05 | $4,040.40 | WIP |
| 3093 | F2312C090 | 1 1/2 - 6 X 9: Gr 8 | IHEX HEAD CAPSCREW | 240 | | $6.52 | $1,565.46 | WIP |
| 3094 | F3007C134 | 7/8 - 9 x 13-1/2 : A574 | Socket Head Capscrew | 100 | | $5.72 | $572.16 | WIP |
| 3095 | F3007C167 | 7/8-(3A)X16 7/8 A574 SHCS | 1 3/8" ROLL THRD +/-1/16 LGTH | 8 | | $6.37 | $50.93 | WIP |
| 3096 | F3016C060 | 2 - 4.5 x 6: A574 | Socket Head Capscrew | 60 | | $16.53 | $991.73 | WIP |
| 3097 | F3016C160 | 2 - 4.5 x 8-1/2 : A574 | Socket Head Capscrew | 24 | | $19.76 | $474.19 | WIP |
| 3098 | F3016C160 | 2 - 4.5 x 16: A574 | Socket Head Capscrew | 36 | | $27.72 | $997.80 | WIP |
| 3099 | F4212C064 | 1 1/2 - 6 x 5-1/2 : Gr 5 SQ | ISquare Head Bolt | 200 | | $5.66 | $1,132.07 | WIP |
| 3100 | F4507C034 | 7/8 - 9 (3a) x 3-1/2 : A193 B7 | Socket Head Capscrew | 600 | | $4.26 | $2,554.17 | WIP |
| 3101 | I2312B120 | 1 1/2 X 12 GR8 | IHEX HED CAP SCREW | 88 | | $9.56 | $840.18 | WIP |
| 3102 | I3020B140 | 2 1/2 x 14: A574 | Socket Head Capscrew Blank | 40 | | $77.12 | $3,084.75 | WIP |
| 3103 | I4010B220 | 1 1/4 x 22: Gr 8 SQ | Square Head Bolt Blank | 50 | | $10.56 | $528.07 | WIP |
| 3104 | S1107C088N0R024 | 7/8 - 9 X 6-3/4: A490 HVY PER | IPRINT ROLL THRD / SPL TESTING | 72 | | $3.87 | $278.69 | WIP |
| 3105 | S1107C092N0R024 | 7/8 - 9 X 9-1/4: A490 HVY PER | IROLL THRD THRD / SPL TESTING | 72 | | $3.98 | $286.42 | WIP |
| 3106 | S2118C074N00000 | 1 1/4-7x7;Gr5 HHCS ZINC/YELLOW | IROLL THRD 5-3/8" BLANK SHANK | 200 | | $5.36 | $1,072.50 | WIP |
| 3107 | S2118C074N0N000 | 2-1/4 - 4 1/2 x 7-1/2: A449 | IHHCS PER PRINT & CUST. SPECS | 96 | | $17.03 | $1,635.25 | WIP |
| 3108 | S2308E040N0RAPM | 1 - 8 X 4: GR 8 HEX CAPSCREW | 13" ROLL THREAD / CHARPY | 55 | | $6.16 | $339.58 | WIP |
| 3109 | S2905C110YC0000 | 5/8 - 11 X 11: L9 HHCS ZINC | IPLATED / BRIGHTON HEADMARKING | 350 | | $2.86 | $999.66 | WIP |
| 3110 | S2910C050Y0R000 | 1 1/4 - 7 x 5 CFS 180 Hex | Capscrew/ 936-.832 HH/ROLU/Z&Y | 726 | | $5.82 | $4,225.66 | WIP |
| 3111 | S3510F070N0R000 | 1 1/4- (3)(3A) X 7 12PT FLANGE | IPER PRINT WB1250 | 250 | | $6.02 | $1,503.94 | WIP |
| 3112 | S4012C200N00000 | 1-1/2/2-6 X 200 SQR HEAD | I250-280 BHN PRINT# B1032-11 | 100 | | $11.95 | $1,194.69 | WIP |
| 3113 | S4012C200N0N000 | 1 1/2 - 6 x 31: SQHD BOLT | 14140 SQHD 250-280 BHN | 60 | | $17.63 | $1,057.68 | WIP |
| 3114 | S5733C226ELSVES | 1M33 X 3.5 X 220: 10.9 HHCS ISO | 14014 FLZNLNC-720H "BAKE" | 96 | | $17.03 | $1,635.25 | WIP |
| 3115 | S5736C340CLHPOL | IM36 X 4.0 X 340: 10.9 HVY HEX | ISO 4014/GEOMET 321/" " | 1,432 | | $6.77 | $9,869.63 | WIP |
| 3116 | S8012C174NOR022 | 1-1/2-6 X 17-1/2 DBLE END STUD | 12-14 TL EA END ROLL THRD GR8 | 1 | | $16.04 | $16.04 | WIP |
| 3117 | T6364CNLPRINVES | IM64 X 6.0: CLASS 10 HEX NUT | IFLZNLNC PER DRAWING " " | 680 | | $9.84 | $6,755.97 | WIP |
| | | IM64 X 6.0: CLASS 10 HEX NUT | IFLZNLNC PER DRAWING " " | 10 | | $21.15 | $211.50 | WIP |
| 3118 | | | | | | | | |
| 3119 | | | | | | | | |
| 3120 | | | | | | | $1,092,389.71 | |
| 3121 | | | | | | | | |
| 3122 | | | | | | ISNB | $98,812.96 | |
| 3123 | | | | | | IRAW | $190,051.98 | |
| 3124 | | | | | | IThreaded | $406,851.63 | |
| 3125 | | | | | | IBlanks | $237,732.12 | |
| 3126 | | | | | | IPNW | $89,505.83 | |
| 3127 | | | | | | IWIP | $69,437.17 | |
| | | | | | | | $1,092,389.71 | |

In re  Cardinal Fastener & Specialty Co., Inc.                    Case No.  11-15719
       **Debtor**                                                          **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐  11 U.S.C. § 522(b)(2)              ☐  Check if debtor claims a homestead exemption that exceeds
☐  11 U.S.C. § 522(b)(3)                  $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6D (Official Form 6D) (12/07)

In re  Cardinal Fastener & Specialty Co., Inc.                    ,    Case No. 1-15719
_____
Debtor                                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SBA# 3723565003 <br><br>Grow America Fund, Inc. <br>708 Third Avenue, Suite 710 <br>New York, NY 10017 | | | Incurred: 10/15/2009 <br>Lien: Lien on all business assets <br><br><br>VALUE $ **Undetermined** | | | | 874,703.80 | **Undetermined** |
| ACCOUNT NO. <br><br>Small Business Administration <br>Cleveland District Office <br>1350 Euclid Avenue - Suite 211 <br>Cleveland, OH 44115-1815 | | | Additional Address <br><br><br>VALUE $          0.00 | | | | Notice Only | Notice Only |
| ACCOUNT NO. <br><br>Wells Fargo Bank, National Association <br>299 S. Main Street, 6th Floor <br>Salt Lake City, UT 84111 | | | Incurred: 5/26/2006 <br>Lien: Lien on all Debtor's assets <br><br><br>VALUE $    **Undetermined** | | | | 1,833,178.92 | **Undetermined** |

0   continuation sheets attached

Subtotal ► (Total of this page)   $2,707,882.72    $2,707,882.72

Total ► (Use only on last page)   $2,707,882.72    $2,707,882.72

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510

In re _____Cardinal Fastener & Specialty Co., Inc._____,          Case No._____11-15719_____

                   Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.                    ,        Case No.   11-15719
                     Debtor                                                         (if known)

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐   **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


    * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

                       16  **continuation sheets attached**

In re __Cardinal Fastener & Specialty Co., Inc.__ ,  Case No. __11-15719__

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(4)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Baker, Marlon <br> 1595 Twinsburg Road <br> Twinsbrug, OH 44087 | | | Consideration: Wages | | | | 238.15 | 238.15 | 0.00 |
| ACCOUNT NO. <br><br> BLAZE, CASEY <br> 4121 W. 210th St. <br> FAIRVIEW PARK, OH 44126 | | | Consideration: Wages | | | | 349.43 | 349.43 | 0.00 |
| ACCOUNT NO. <br><br> BRUGMANN, WENDY <br> 10495 INFIRMARY ROAD <br> MANTUA, OH 44255 | | | Consideration: Wages | | | | 46,237.55 | 11,725.00 | 34,512.55 |
| ACCOUNT NO. <br><br> CLOTZ, RICHARD <br> 7841 FOXHILL LANE <br> MACEDONIA, OH 44056 | | | Consideration: Wages | | | | 382.22 | 382.22 | 0.00 |

Sheet no. __1__ of __16__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ 47,207.35 | $ 12,694.80 | $ 34,512.55 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6E (Official Form 6E) (04/10) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.          ,          Case No.  11-15719
_____                                _____
            **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)          Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVIDSON, JESSICA<br>14903 HUMMEL ROAD #21<br>BROOK PARK, OH 44142 | | | Consideration: Wages | | | | 57.76 | 57.76 | 0.00 |
| ACCOUNT NO.<br><br>DAVIS, JOSHUA<br>3014 DOUGLAS STREET<br>RAVENNA, OH 44266 | | | Consideration: Wages | | | | 407.61 | 407.61 | 0.00 |
| ACCOUNT NO.<br><br>DAX, JOE<br>3218 SR 82 #182<br>MANTUA, OH 44255 | | | Consideration: Wages | | | | 669.28 | 669.28 | 0.00 |
| ACCOUNT NO.<br><br>DELAFOSSE, BRANDON (SMOKEY)<br>470 WESTVIEW DRIVE<br>BEDFORD, OH 44146 | | | Consideration: Wages | | | | 2,162.20 | 2,162.20 | 0.00 |

Sheet no. __2__ of __16__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 3,296.85 | $ 3,296.85 | $ 0.00 |
| Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.  ,  Case No.  11-15719
                        Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DRAKE, BOB<br>13101 WAINFLEET AVENUE<br>CLEVELAND, OH 44135 | | | Consideration: Wages | | | | 561.40 | 561.40 | 0.00 |
| ACCOUNT NO.<br><br>EASTGATE, CARL<br>387 ALLENFORD STREET<br>AKRON, OH 44314 | | | Consideration: Wages | | | | 704.26 | 704.26 | 0.00 |
| ACCOUNT NO.<br><br>FRANK, MARK<br>889 HOLBORN ROAD<br>STREETSBORO, OH 44241 | | | Consideration: Wages | | | | 91.87 | 91.87 | 0.00 |
| ACCOUNT NO.<br><br>Gordos, Laura<br>61 Sunnycliff Drive<br>Euclid, OH 44123 | | | Consideration: Wages | | | | 320.75 | 320.75 | 0.00 |

Sheet no. 3 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 1,678.28 | $ 1,678.28 | $ 0.00 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc.___,     Case No. ___11-15719___
                        **Debtor**                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    **Sec. 507(a)(4)**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRABNER, JEFF<br>395 EAST WASHINGTON STREET<br>CHAGRIN FALLS, OH 44022 | | | Consideration: Wages | | | | 64.51 | 64.51 | 0.00 |
| ACCOUNT NO.<br><br>GRABNER, JOHN W.<br>16515 HEATHERWOOD LN<br>CHAGRIN FALLS, OH 44023 | | | Consideration: Wages | | | | 84,422.37 | 11,725.00 | 72,697.37 |
| ACCOUNT NO.<br><br>GRABNER, JOHNNY<br>1615 HEATHERWOOD LN.<br>CHAGRIN FALLS, OH 44023 | | | Consideration: Wages | | | | 1,671.04 | 1,671.04 | 0.00 |
| ACCOUNT NO.<br><br>GREEN, FERANDO<br>2146 OXFORD STREET<br>TWINSBURG, OH 44087 | | | Consideration: Wages | | | | 287.78 | 287.78 | 0.00 |
| Sheet no. _4_ of _16_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal (Totals of this page) | | | | $ 86,445.70 | $ 13,748.33 | $ 72,697.37 |
| | | | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | | | | $ | | |
| | | | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6E (Official Form 6E) (04/10) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.          ,          Case No.  11-15719
              **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)    Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRISON, ANN<br>4234 COLONY ROAD<br>SOUTH EUCLID, OH 44121 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>HAWLEY, JERALD<br>4380 TURNEY ROAD<br>CLEVELAND, OH 44105 | | | Consideration: Wages | | | | 882.63 | 882.63 | 0.00 |
| ACCOUNT NO.<br><br>HAWLEY, SAUL<br>1631 WATERBURY<br>LAKEWOOD, OH 44107 | | | Consideration: Wages | | | | 761.50 | 761.50 | 0.00 |
| ACCOUNT NO.<br><br>HUDSON, HALBERT JR.<br>2335 E 87TH STREET<br>CLEVELAND, OH 44106 | | | Consideration: Wages | | | | 401.84 | 401.84 | 0.00 |

Sheet no. 5 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 2,045.97 | $ 2,045.97 | $ 0.00 |
| Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.  ,     Case No.  11-15719
         **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)     Sec. 507(a)(4)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INMAN, SIGNA<br>678 JEFFERSON STREET<br>BEDFORD, OH 44146 | | | Consideration: Wages | | | | 867.72 | 867.72 | 0.00 |
| ACCOUNT NO.<br><br>JACKSON, MICHAEL<br>17016 WALDEN AVENUE<br>CLEVELAND, OH 44128 | | | Consideration: Wages | | | | 535.42 | 535.42 | 0.00 |
| ACCOUNT NO.<br><br>KEBA, SARAH<br>593 N. CHILLICOTHE ROAD<br>AURORA, OH 44202 | | | Consideration: Wages | | | | 943.52 | 943.52 | 0.00 |
| ACCOUNT NO.<br><br>KLACZKO, GERALD<br>1579 MURIAL DR<br>STREETSBORO, OH 44241 | | | Consideration: Wages | | | | 2,051.82 | 2,051.82 | 0.00 |

Sheet no. _6_ of _16_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal (Totals of this page) | $ 4,398.48 | $ 4,398.48 | $ 0.00 |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6E (Official Form 6E) (04/10) - Cont.

In re Cardinal Fastener & Specialty Co., Inc. , Case No. 11-15719
_____  _____
Debtor                                           (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)    Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KNISELY, ROBERTA 8415 SUMMER ROAD MACEDONIA, OH 44056 | | | Consideration: Wages | | | | 1,994.56 | 1,994.56 | 0.00 |
| ACCOUNT NO. LARRY, GLENN 4244 E. 116TH STREET CLEVELAND, OH 44105 | | | Consideration: Wages | | | | 973.36 | 973.36 | 0.00 |
| ACCOUNT NO. LETTERI, THEA 20550 UNIVERSITY BOULEVARD #G3 SHAKER HEIGHTS, OH 44122 | | | Consideration: Wages | | | | 1,097.86 | 1,097.86 | 0.00 |
| ACCOUNT NO. MAHONEY, PAUL 6153 ELDRIDGE BOULEVARD BEDFORD HEIGHTS, OH 44146 | | | Consideration: Wages | | | | 348.34 | 348.34 | 0.00 |

Sheet no. 7 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page)   $ 4,414.12   $ 4,414.12   $ 0.00

Total
(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)   $

Totals
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $

In re  Cardinal Fastener & Specialty Co., Inc. _____,  Case No. ___11-15719___

                  **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    **Sec. 507(a)(4)**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKS, DON<br>20213 SHAKERWOOD ROAD<br>WARRENSVILLE HEIGHTS, OH 44122 | | | Consideration: Wages | | | | 253.45 | 253.45 | 0.00 |
| ACCOUNT NO.<br><br>MARSHALL, RODNEY<br>12719 BENWOOD AVENUE<br>CLEVELAND, OH 44105 | | | Consideration: Wages | | | | 787.16 | 787.16 | 0.00 |
| ACCOUNT NO.<br><br>MASSIEN, KATHRYN<br>6300 KENARDEN DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | | | Consideration: Wages | | | | 2,547.81 | 2,547.81 | 0.00 |
| ACCOUNT NO.<br><br>MUHA, CRISTY<br>678 JEFFERSON STREET<br>BEDFORD, OH 44146 | | | Consideration: Wages | | | | 1,290.49 | 1,290.49 | 0.00 |
| Sheet no. _8_ of _16_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal ▶<br>(Totals of this page) | | | | $ 4,878.91 | $ 4,878.91 | $ 0.00 |
| | | | Total ▶<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | | | | $ | | |
| | | | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re <u>Cardinal Fastener & Specialty Co., Inc.</u>,     Case No. <u>11-15719</u>
            **Debtor**                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)     **Sec. 507(a)(4)**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUHA, DENISE<br>7860 DUNHAM RD<br>WALTON HILLS, OH 44146 | | | Consideration: Wages | | | | 1,451.36 | 1,451.36 | 0.00 |
| ACCOUNT NO.<br><br>MUZIC, DANIELLE<br>14117 PEASE ROAD<br>MAPLE HEIGHTS, OH 44137 | | | Consideration: Wages | | | | 1,296.40 | 1,296.40 | 0.00 |
| ACCOUNT NO.<br><br>PRICE, DEVLIN (STEVE)<br>3806 MAYFIELD ROAD<br>CLEVELAND HEIGHTS, OH 44121 | | | Consideration: Wages | | | | 433.00 | 433.00 | 0.00 |
| ACCOUNT NO.<br><br>ROBINSON, JAMES<br>5117 DONOVAN DRIVE<br>GARFIELD HEIGHTS, OH 44125 | | | Consideration: Wages | | | | 906.93 | 906.93 | 0.00 |

Sheet no. <u>9</u> of <u>16</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page) ► $ 4,087.69    $ 4,087.69    $ 0.00

Total ► $
(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)

Totals ► $    $    $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re Cardinal Fastener & Specialty Co., Inc. , Case No. 11-15719
            **Debtor**                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)    Sec. 507(a)(4)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANDERS, BOOKER<br>2187 EAST 31ST REAR<br>CLEVELAND, OH 44115 | | | Consideration: Wages | | | | 373.54 | 373.54 | 0.00 |
| ACCOUNT NO.<br>STAHL, JENNIFER<br>188 W. GLENDALE AVENUE<br>BEDFORD, OH 44146 | | | Consideration: Wages | | | | 808.61 | 808.61 | 0.00 |
| ACCOUNT NO.<br>SWEENEY, JENICE<br>572 EAST 115TH STREET<br>CLEVELAND, OH 44108 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br>TAYLOR, DANIELLE<br>3891 MENNONITE ROAD<br>MANTUA, OH 44255 | | | Consideration: Wages | | | | 1,811.92 | 1,811.92 | 0.00 |

Sheet no. 10 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 2,994.07 | $ 2,994.07 | $ 0.00 |
| Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

In re  Cardinal Fastener & Specialty Co., Inc.                    ,          Case No.  11-15719
                        **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)          Sec. 507(a)(4)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VALLANCE, ANTHONY 23756 BANBURY CIRCLE, APT 4 WARRENSVILLE HTS, OH 44128 | | | Consideration: Wages | | | | 254.15 | 254.15 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. 11 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 254.15 | $ 254.15 | $ 0.00 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc._____,     Case No. __11-15719_____

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)　　Sec. 507(a)(5)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Anthem BCBS Ohio <br> Vch: 00152483 <br> PO Box 105673 <br> Atlanta, GA 30348 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br> COSE/MEDICAL MUTUAL HEALTH PROGRAM <br> PO BOX 951922 <br> CLEVELAND, OH 44193 | | | Consideration: Benefits | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br> GEMS <br> 1378 Pearl Road <br> Brunswick, OH 44212 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br> GUARDIAN <br> PO BOX 95101 <br> CHICAGO, IL 60694-5101 | | | Consideration: Benefits | | | | Notice Only | Notice Only | Notice Only |

Sheet no. __12__ of __16__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ►
(Totals of this page)　$　　0.00　$　　0.00　$　　0.00

Total ►
(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)　$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)　$　　$　　$

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.              ,        Case No.  11-15719
            **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)          Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Attorney General of the United States US Dept of Justice Tax Division Civil Trial Section, Northern Region PO Box 55, Ben Franklin Station Washington, DC 20044 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Commercial Activity Taxpayer Service Unit P.O. Box 16158 Columbus, OH 43216-6158 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | Consideration: Taxes | | | | | | |
| Cuyahoga County Treasurer 1219 Ontario Street Cleveland, Ohio 44113 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| CUYAHOGA COUNTY TREASURER RESERVE SQUARE 1701 EAST 12TH, 1ST FLOOR CLEVELAND, OH 44114 | | | | | | | Notice Only | Notice Only | Notice Only |

Sheet no. _13_ of _16_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotal (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
|  | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.                        ,     Case No.   11-15719
_____                        _____
            **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)      Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Environmental Protection Agency<br>Ariel Rios Building<br>1200 Pennsylvania Ave., NW<br>Washington, DC 20460 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Environmental Protection Agency<br>Region V<br>77 West Jackson Boulevard<br>Chicago, IL 60604 | | | Consideration: Notice Only | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>Insolvency Group 6<br>1240 E. 9th Street, Room 493<br>Cleveland, OH 44199 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | | Consideration: Taxes | | | | Notice Only | Notice Only | Notice Only |

Sheet no. __14__ of __16__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotal<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
|  | Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
|  | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re Cardinal Fastener & Specialty Co., Inc. ,  Case No. 11-15719
_____
Debtor                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)  Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Office of the United States Attorney Attn: Bankruptcy Section Carl B. Stokes US Court House 801 W. Superior Avenue, Suite 400 Cleveland, OH 44113-1852 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Bureau of Workers' Compensation Attn: Law Section Bankruptcy Unit PO Box 15567 Columbus, OH 43215-0567 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Department of Job & Family Services Attn: Collections Department PO Box 182404 Columbus, OH 43218-2404 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Department of Natural Resources 2045 Morse Road, Building D Columbus, OH 43229-6693 | | | | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 15 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page) ➤ | $ 0.00 | $ 0.00 | $ 0.00

Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) ➤ | $

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ➤ | $ | $ | $

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.          ,          Case No.   11-15719
_____                          _____
Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)          Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ohio Department of Taxation<br>Attn:  Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | | | Consideration: Taxes | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Regional Income Tax Agency<br>PO Box 477900<br>Broadview Heights, OH 44147 | | | Consideration: Taxes | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br><br> | | | | | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | | | |

Sheet no. _16_ of _16_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $        0.00 | $          | $          |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $   161,701.57 | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $   54,491.65 | $107,209.92 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07)

In re <u>Cardinal Fastener & Specialty Co., Inc.</u>,          Case No. <u>11-15719</u>
        **Debtor**                                                           **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A2LA<br>5301 BUCKEYSTOWN PIKE<br>SUITE 350<br>FREDERICK, MD 21704 | | | Consideration: Open Account | | | | 1,300.00 |
| ACCOUNT NO.<br><br>ABC LOGISTICS - DIV. OF ARKANSAS BOLT CO<br>2701 WEST ROOSEVELT RD.<br>ATTN: NICK HOLDER<br>LITTLE ROCK, AR 72204 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>ACCURATE PRECISION GRIND<br>4510 E 71st STREET<br>CUYAHOGA HEIGHTS, OH 44105 | | | Consideration: Open Account | | | | 6,477.83 |
| ACCOUNT NO.<br><br>ACIER CANAM<br>115 BOUL. CANAM NORD<br>ST-GEDEON DE BEAUCE, QC F0M 1T0 | | | | | | | Notice Only |

<u>  58  </u>continuation sheets attached

Subtotal ➤ | $ | 7,777.83

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.                    ,        Case No.  11-15719
_____
      **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ACME SPIRALLY WOUND PAPER PRODUCTS INC <br> PO BOX 35320 <br> CLEVELAND, OH 44135 | | | Consideration: Open Account | | | | 487.80 |
| ACCOUNT NO. <br><br> ACTION CALIBRATION SERVICES INC. <br> 17820 ENGLEWOOD DR #13 <br> MIDDLEBURG HTS, OH 44130 | | | Consideration: Services | | | | 22.09 |
| ACCOUNT NO. <br><br> ACTION DOOR <br> 201 E. GRANGER ROAD <br> CLEVELAND, OH 44131-6728 | | | Consideration: Open Account | | | | 473.36 |
| ACCOUNT NO. <br><br> ADAMS NUT & BOLT CO <br> 10100 85th Ave. N <br> Maple Grove, MN 55369 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> AFFORDABLE FASTENERS <br> 102 South Bowles Ave. <br> West Harrison, IN 47060 | | | | | | | Notice Only |

Sheet no. __1__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 983.25
Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

*Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter*

In re   Cardinal Fastener & Specialty Co., Inc.              ,          Case No. ___11-15719_____
_____
                 **Debtor**                                                                   **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS GREAT LAKES<br>PO BOX 802576<br>CHICAGO, IL 60680-2576 | | | Consideration: Services | | | | 3,852.82 |
| ACCOUNT NO.<br><br>Al Adams<br>1900 E. Ninth Street, Suite 3200<br>Cleveland, Oh 44114 | | | Consideration: Loan | | | | 150,000.00 |
| ACCOUNT NO.<br><br>ALGORITHM, INC.<br>PO Box 75569<br>Cleveland, OH  44101-4755 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>ALLIED WASTE SERVICES<br>(Republic Svcs)<br>CLEVELAND DISTRICT<br>P.O. BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | | Consideration: Services | | | | 1,335.98 |
| ACCOUNT NO.<br><br>AMERADA HESS CORPORATION<br>PO BOX 905243<br>CHARLOTTE, NC 28290-5243 | | | Consideration: Open Account | | | | 31,075.86 |

Sheet no. _2_ of _58_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $        186,264.66

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.                    ,         Case No.  11-15719
_____                              _____
            **Debtor**                                                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN METAL COATINGS<br>1088 IVANHOE ROAD<br>CLEVELAND, OH 44110 | | | Consideration: Open Account | | | | 6,776.06 |
| ACCOUNT NO.<br><br>ANCHOR DANLY<br>PO BOX 2540<br>FARMINGTON HILLS, MI<br>48333-2540 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>ANIXTER PENTACON<br>ALLENTOWN<br>2301 PATRIOT BLVD<br>GLENVIEW, IL 60026 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>APB INDUCTION<br>21905 GATEWAY ROAD<br>BROOKFIELD, WI 53045 | | | Consideration: Open Account | | | | 87.24 |
| ACCOUNT NO.<br><br>APPLETON MARINE, INC.<br>3030 E. PERSHING ST.<br>APPLETON, WI 54911 | | | | | | | Notice Only |

Sheet no. __3__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► | $ | 6,863.30
Total ► | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,     Case No. ___11-15719_____
        **Debtor**                                               **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECH<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | | | Consideration: Open Account | | | | 547.12 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>3600 EAST 93RD STREET<br>CLEVELAND, OH 44105 | | | Consideration: Services | | | | 6,269.89 |
| ACCOUNT NO.<br><br>ART GALVANIZING WORKS<br>3935 VALLEY ROAD<br>CLEVELAND, OH 44109 | | | Consideration: Open Account | | | | 1,100.35 |
| ACCOUNT NO.<br><br>ASSEMBLY PRODUCTS AND SALES<br>3426 DALWORTH STREET<br>ARLINGTON, TX 76011 | | | Consideration: Commissions | | | | 5,647.18 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | Consideration: Services | | | | 519.02 |

Sheet no. __4__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $    14,083.56

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,          Case No. ___11-15719_____
                        **Debtor**                                                                                **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T LONG DISTANCE <br> P.O. BOX 5017 <br> CAROL STREAM, IL 60197-5017 | | | Consideration: Services | | | | 145.00 |
| ACCOUNT NO. <br><br> B & B INDUCTOR & TRANSFORMER <br> 2425 MEDINA ROAD <br> MEDINA, OH 44256 | | | Consideration: Open Account | | | | 2,300.00 |
| ACCOUNT NO. <br><br> B & G MANUFACTURING COMPANY <br> W 510794 <br> P.O. BOX 7777 <br> PHILADELPHIA, PA 19175-0794 | | | Consideration: goods Purchaesd | | | | 1,800.00 |
| ACCOUNT NO. <br><br> BAKER HOSTETLER, LLP <br> PO BOX 70189 <br> CLEVELAND, OH 44190-0189 | | | Consideration: Services | | | | 14,528.57 |
| ACCOUNT NO. <br><br> BANNER SERVICE CORPORATION <br> P.O. BOX 88485 <br> Attn: Credit Dept. <br> CHICAGO, IL 60680 | | | Consideration: Services | | | | 135,571.63 |

Sheet no. __5__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 154,345.20

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  Cardinal Fastener & Specialty Co., Inc. _____ ,      Case No. __11-15719_____
_____**Debtor**_____                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARNES DISTRIBUTION<br>PO BOX 6908<br>ATTN: ACCOUNTS PAYABLE<br>CLEVELAND, OH 44101-1908 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>BARTAS PRECISION GRANITE CO<br>3357 ORMOND RD<br>CLEVELAND, OH 44118 | | | Consideration: Goods Purchaed | | | | 350.00 |
| ACCOUNT NO.<br><br>BAYLOR ASSOCIATES, INC.<br>ATTN: MAUREEN SULLIVAN<br>7000 FITZWATER ROAD,  SUITE 325<br>CLEVELAND, OH 44141-1358 | | | Consideration: Services | | | | 3,500.00 |
| ACCOUNT NO.<br><br>BEARING DISTRIBUTORS INC<br>23432 COMMERCE DRIVE<br>BEACHWOOD, OHIO 44122 | | | Consideration: Goods Purchased | | | | 458.33 |
| ACCOUNT NO.<br><br>BEDFORD PRECISION PRODUCTS, INC.<br>333 Northfield Road<br>Bedford, OH 44146 | | | Consideration: Goods Purchased | | | | 26,102.80 |

Sheet no. __6__ of __58__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $ | 30,411.13
Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.          ,       Case No.  11-15719
              **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Board of Cuyahoga County Comm.<br>Attn: County Administrator<br>1219 Ontario Street, 4th Floor<br>Cleveland, OH 44113 | | | | | | | Notice Only |
| ACCOUNT NO.<br>BOMEN MARKING PRODUCTS<br>12905 YORK DELTA DRIVE<br>NORTH ROYALTON, OH 44133 | | | Consideration: Open Account | | | | 300.00 |
| ACCOUNT NO.<br>BOSSARD IIP, CEDAR FALLS<br>6521 PRODUCTION DRIVE<br>Cedar Falls, IA 50613 | | | | | | | Notice Only |
| ACCOUNT NO.<br>BRIERLY LOMBARD COMPANY<br>Po Box 15051<br>Worcester, MA 01610 | | | | | | | Notice Only |
| ACCOUNT NO.<br>BRIGHTON BEST CLEVELAND<br>5855 OBISPO AVE<br>LONG BEACH, CA 90805 | | | | | | | Notice Only |

Sheet no. 7 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 300.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Cardinal Fastener & Specialty Co., Inc.</u> ,          Case No. <u>11-15719</u>
              **Debtor**                                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRIS INDUSTRIAL <br> 1361 CATON FARM RD <br> LOCKPORT, IL 60441 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> BRITE METAL TREATING <br> 2655 HARRISON AVE. SW <br> CANTON, OH 44706 | | | Consideration: Services | | | | 39,072.75 |
| ACCOUNT NO. <br><br> BRUGMANN, WENDY <br> 10495 INFIRMARY ROAD <br> MANTUA, OH 44255 | | | Consideration: Wages | | | | 34,512.55 |
| ACCOUNT NO. <br><br> BULA FORGE & MACHINE, INC. <br> 3001 W 121ST STREET <br> CLEVELAND, OH 44111 | | | Consideration: Goods Purchased | | | | 187.00 |
| ACCOUNT NO. <br><br> CARDINAL PROPERTY MANAGEMENT, LLC <br> 5185 RICHMOND ROAD <br> BEDFORD HEIGHTS, OH 44146 | | | Consideration: Lease of Property | | | | 42,142.45 |

Sheet no. <u>8</u> of <u>58</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $    115,914.75

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.              ,        Case No. __11-15719_____
_____
        **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CASTLE METALS <br> 13843 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | Consideration: Goods Purchased | | | | 7,745.41 |
| ACCOUNT NO. <br><br> CH ROBINSON WORLDWIDE INC. <br> PO BOX 9121 <br> MINNEAPOLIS, MN 55480-9121 | | | Consideration: Services | | | | 1,226.54 |
| ACCOUNT NO. <br><br> CHICAGO STEEL AND IRON <br> 300 E. Joe Orr Rd. <br> Chicago Heights, IL 60411 | | | Consideration: Goods Purchased | | | | 48,720.12 |
| ACCOUNT NO. <br><br> CHOICE FASTENER <br> 25275 BUDDE RD <br> STE 13 <br> SPRING, TX 77380 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> CINCINNATI FASTENERS CO <br> 21 East 73rd St <br> Cincinnati, OH 45216 | | | | | | | Notice Only |

Sheet no. _9_ of _58_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   57,692.07

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re Cardinal Fastener & Specialty Co., Inc. ,        Case No. 11-15719
         **Debtor**                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Consideration: Services | | | | |
| Citrix Online 7414 Hollister Avenue Goleta, CA 93117 | | | | | | | Notice Only |
| ACCOUNT NO. | | | Consideration: Services | | | | |
| CIUNI & PANICHI, INC. 25201 CHAGRIN BLVD. CLEVELAND, OH 44122-5683 | | | | | | | 25,035.00 |
| ACCOUNT NO. | | | Consideration: Goods Purchased | | | | |
| CKS TOOL / BRINEY TOOLING 700 E SOPER ROAD BAD AXE, MI 48413 | | | | | | | 4,047.44 |
| ACCOUNT NO. | | | Consideration: Services | | | | |
| CLEVELAND SPECIALTY INSPECTION SERVICES INC 8562 EAST AVE. MENTOR, OH 44060 | | | | | | | 1,185.32 |
| ACCOUNT NO. | | | | | | | |
| Cleveland Track Material, INC. ATTN: ACCOUNTS PAYABLE P.O. Box 603160 Cleveland, OH 44103-0160 | | | | | | | Notice Only |

Sheet no. 10 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 30,267.76
Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____,  Case No. ___11-15719_____
              **Debtor**                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLICO PRODUCTS <br> PO BOX 688 <br> HUDSON, OH 44236 | | | Consideration: Goods Purchased | | | | 28,273.89 |
| ACCOUNT NO. <br><br> COMPAIR OHIO <br> 9841 YORK-THETA DRIVE <br> N ROYALTON, OHIO 44133 | | | Consideration: Goods Purchased | | | | 721.12 |
| ACCOUNT NO. <br><br> COMPUTER SOLUTION CONCEPTS <br> 11315 SAYBROOK LANE <br> CHAGRIN FALLS, OH 44023 | | | Consideration: Services | | | | 241.76 |
| ACCOUNT NO. <br><br> CORDSTRAP USA, INC. <br> P.O. BOX 081340 <br> RACINE, WI 53408-1340 | | | Consideration: Goods Purchased | | | | 418.60 |
| ACCOUNT NO. <br><br> CORPORATE IMAGE WORKS <br> PO BOX 76192 <br> CLEVELAND, OH 44101-4755 | | | Consideration: Goods Purchased | | | | 705.74 |

Sheet no. __11__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 30,361.11

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,  Case No. ___11-15719_____
          **Debtor**            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COUNTY FIRE PROTECTION, INC.<br>PO BOX 1651<br>STOW, OH 44224 | | | Consideration: Services | | | | 821.67 |
| ACCOUNT NO.<br><br>Coverall<br>9680 Sweet Valley Drive<br>Valley View, OH 44125 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>COVERALL NORTH AMERICA, INC.<br>PO BOX 802825<br>CHICAGO, IL 60680-2825 | | | Consideration: Services | | | | 1,300.55 |
| ACCOUNT NO.<br><br>CRANE AMERICA SERVICES<br>88048 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | | | Consideration: Services | | | | 1,250.00 |
| ACCOUNT NO.<br><br>CROWN TOOL & SUPPLY<br>30815 SOLON RD<br>PO BOX 39337<br>SOLON, OH 44139 | | | Consideration: Supplies | | | | 310.00 |

Sheet no. __12__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    3,682.22

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re Cardinal Fastener & Specialty Co., Inc. , Case No. 11-15719
Debtor (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Culligan of Cleveland<br>4722 Spring Road<br>Brooklyn Hts., OH 44131 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>CULLIGAN OF NORTHEAST OHIO<br>PO BOX 2932<br>WICHITA, KS 67201-2932 | | | Consideration: Services | | | | 232.74 |
| ACCOUNT NO.<br><br>CURWIN INDUSTRIES<br>PO BOX DRAWER 19098<br>CLEVELAND, OH 44119 | | | Consideration: Goods Purchased | | | | 1,068.35 |
| ACCOUNT NO.<br><br>Cuyahoga County Dept of Dev.<br>Attention: Director<br>112 Hamilton Court<br>Cleveland, OH 44114 | | | Consideration: Loan | | | | 18,000.00 |
| ACCOUNT NO.<br><br>D & T ENTERPRISE<br>704 THRU ST<br>Pounding Mill, VA 24637 | | | | | | | Notice Only |

Sheet no. 13 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 19,301.09

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.          ,          Case No.  11-15719
_____          _____
            **Debtor**                                                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> D&S INDUSTRIAL FASTENER <br> 4200 CASTEEL DRIVE <br> CORAOPOLIS, PA 15108 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> D.C. SNYDER <br> 6956 E. BROAD STREET <br> COLUMBUS, OH 43213 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> DEARBORN NATIONAL <br> 36788 EAGLE WAY <br> CHICAGO, IL 60678-1367 | | | Consideration: Goods Purchased | | | | 0.00 |
| ACCOUNT NO. <br><br> DIRECT FASTENERS LTD - ILS Group <br> PO BOX 248195 <br> CLEVELAND, OH 44124 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> DIVISION OF WATER <br> CITY OF CLEVELAND <br> PO BOX 94540 <br> CLEVELAND, OH 44101 | | | Consideration: Services | | | | 848.56 |

Sheet no. __14__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 848.56

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.            ,        Case No.   11-15719
              **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOMINION EAST OHIO <br> PO BOX 26225 <br> RICHMOND, VA 23260-6225 | | | Consideration: Services | | | | 2,406.66 |
| ACCOUNT NO. <br><br> dPlan Services <br> @510448 <br> PO Box 7777 <br> Philadelphia, PA 19175-0448 | | | Consideration: Services | | | | 437.50 |
| ACCOUNT NO. <br><br> DYNAMIC TECHNOLOGY, INC. <br> 735 BETA DRIVE <br> MAYFIELD VILLAGE, OH 44143 | | | Consideration: Services | | | | 295.00 |
| ACCOUNT NO. <br><br> E-XPEDIENT/ APK <br> P.O. BOX 8500-9886 <br> Philadelphia, PA 19178-9886 | | | Consideration: Services | | | | 2,006.39 |
| ACCOUNT NO. <br><br> EARNEST MACHINE PRODUCTS <br> 12502 PLAZA DRIVE <br> PARMA, OH 44130 | | | Consideration: Products | | | | 51,685.80 |

Sheet no.   15   of   58   continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $   56,831.35

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re   Cardinal Fastener & Specialty Co., Inc.                    ,          Case No.   11-15719
        **Debtor**                                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ELYRIA PLATING <br> 118 OLIVE STREET <br> ELYRIA, OH 44035 | | | Consideration: Products | | | | 2,938.35 |
| ACCOUNT NO. <br><br> EMS TECH INC <br> 699 DUNDAS ST W <br> BELLEVILLE, ON K8N 4Z2 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> ENERGY HARDWARE <br> 2730 E. PHILLIPS RD <br> GREER, SC 29650 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> ENVIRONMENTAL TECHNOLOGY CORPORATION <br> 6748 WARNER ROAD <br> MADISON, OH 44057 | | | Consideration: Goods Purchased | | | | 800.00 |
| ACCOUNT NO. <br><br> ESS-EQUIPMENT SALES & SERVICE, LTD <br> P.O. BOX 1421 <br> MEDINA, OH 44258 | | | Consideration: Services | | | | 588.37 |

Sheet no. __16__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   4,326.72

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc. _____ ,          Case No. ___11-15719_____
         **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Exact Software<br>1136 Paysphere Circle<br>Chicago, IL 60674 | | | Consideration: Software | | | | 0.00 |
| ACCOUNT NO.<br><br>EXPEDITORS<br>PO Box 81338<br>CLEVELAND, OH 44181-0338 | | | Consideration: Services | | | | 16,237.99 |
| ACCOUNT NO.<br><br>EXPEDITORS INTL / IND<br>2670 EXECUTIVE DRIVE, SUITE B<br>INDIANAPOLIS, IN 46241 | | | Consideration: Services | | | | 7,205.00 |
| ACCOUNT NO.<br><br>FASTCO<br>PO BOX 529<br>ACCOUNTS PAYABLE<br>INVENTORY<br>WINONA, MN 55987 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL APPLETON<br>1050 NORTH PERKINS ST.<br>APPLETON, WI 54914 | | | | | | | Notice Only |

Sheet no. __17__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | 23,442.99
Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.                    ,          Case No.   11-15719
          **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FASTENAL ARLINGTON, TX<br>511 NORTH WATSON ROAD<br>ARLINGTON, TX 76011 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL BOISBRIAND, QC<br>4312 DE LA GRANDE-ALLE BLVD<br>BOISBRIAND, QC J7H 1M9 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL BOZEMAN, MT<br>8235 Huffine Lane<br>Bozeman, MT 59718 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL CANONSBURG, PA<br>#3 FOUR COINS DR<br>CANONSBURG, PA 15317 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL CLINTON<br>2016 Lincoln Way<br>Clinton, IA 52732 | | | | | | | Notice Only |

Sheet no. 18 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 0.00

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____,        Case No. ___11-15719_____
            **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fastenal Company<br>Product Support Center<br>4730 Service Drive<br>Einona, MN 55987 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL DUQUESNE, PA<br>28 South Linden Street<br>Duquesne, PA 15110 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL FERNDALE, WA<br>6920 SALASHAN PARKWAY<br>#F-203<br>FERNDALE, WA 98248 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL FORT PAYNE, AL<br>ATTN: A/P<br>PO BOX 348<br>WINONA, MN 55987 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL FORT WORTH, TX<br>5065 MLK FREEWAY<br>FORT WORTH, TX 76119 | | | | | | | Notice Only |

Sheet no. __19__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ 0.00

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.                     ,          Case No. __11-15719_____
          **Debtor**                                                                                   **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FASTENAL HASTINGS, MN<br>671 East 31st St.<br>Suite B<br>Hastings, MN 55033 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL JEROME<br>374 AMERICAN AVE<br>JEROME, ID 83338 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL MANITOWOC - crwi<br>3915 DEWEY ST<br>MANITOWOC, WI 54220 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL MODESTO<br>1231 7TH STREET<br>MODESTO, CA 95354 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>FASTENAL MT. VERNON, IL<br>9364 EAST ILLINOIS RT 15<br>MT. VERNON, IL 62864 | | | | | | | Notice Only |

Sheet no. __20__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►    $        0.00

Total ►    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,        Case No. ___11-15719_____
          **Debtor**                                                               **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FASTENAL NEW HAVEN, CT<br>190 WALLACE STREET<br>NEW HAVEN, CT 06511 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL OKLAHOMA CITY, OK<br>7001 SOUTH SOONER RD<br>Oklahoma City, OK 73135 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL OSHKOSH, WI<br>2830 ATLAS AVENUE<br>OSHKOSH, WI 54904 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL OTTAWA, KS<br>514 North Main<br>Ottawa, KS 66067 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL PITTSON<br>2050 NORTH TOWNSHIP BLVD.<br>PITTSON, PA 18640 | | | | | | | Notice Only |

Sheet no. __21__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $         0.00

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____,        Case No. ___11-15719_____
                **Debtor**                                                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FASTENAL ROCHESTER, NY <br> 50 SPENCERPORT RD. <br> ROCHESTER, NY 14606 | | | | | | | Notice Only |
| ACCOUNT NO. <br> FASTENAL SAN ANTONIO, TX <br> 9901 BROADWAY <br> STE 100 <br> SAN ANTONIO, TX 78217 | | | | | | | Notice Only |
| ACCOUNT NO. <br> FASTENAL SIOUX FALLS <br> 27074 Henry Place <br> Sioux Falls, SD 57108 | | | | | | | Notice Only |
| ACCOUNT NO. <br> FASTENAL SOUTHAVEN, MS <br> 1868 FIRST COMMERICAL DR <br> SOUTHAVEN, MS 38671 | | | | | | | Notice Only |
| ACCOUNT NO. <br> FASTENAL TAYLOR, MI <br> 13097 HURON STREET <br> TAYLOR, MI 48180 | | | | | | | Notice Only |

Sheet no. __22__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $        0.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Cardinal Fastener & Specialty Co., Inc.</u>,     Case No. <u>11-15719</u>
       **Debtor**                                               **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FASTENAL VICTOR, NY<br>6280 RT. 96<br>SUITE B<br>VICTOR, NY 14564 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENAL WINONA CORPORATE<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENER SUPPLY COMPANY<br>30 PELHAM RIDGE DRIVE<br>GREENVILLE, SC 29615 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FASTENERS INC JEFFERSON<br>Po Box 10037<br>Jefferson, LA 70181-0037 | | | | | | | Notice Only |
| ACCOUNT NO.<br>FedEx Express<br>P.O. Box 371461<br>Pittsburgh, PA 15250-7461 | | | Consideration: Services | | | | 41.14 |

Sheet no. <u>23</u> of <u>58</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $    41.14

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re __Cardinal Fastener & Specialty Co., Inc._____ ,    Case No. ___11-15719_____
                  **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FILING SCALE COMPANY<br>1500 ENTERPRISE PARKWAY<br>TWINSBURG, OH 44087 | | | Consideration: Products | | | | 414.45 |
| ACCOUNT NO.<br><br>First Communications, LLC<br>3340 West Market Street<br>Akron, OH 44333 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>FIRST COMMUNICATIONS, LLC<br>PO BOX 182854<br>COLUMBUS, OH 43218-2854 | | | Consideration: Services | | | | 1,295.34 |
| ACCOUNT NO.<br><br>Firstenergy Solutions Corp.<br>PO Box 3638<br>Akron, OH 44309-3638 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>FLEXIBLE BENEFIT ADMINISTRATORS, INC.<br>PO DRAWER 8188<br>VIRGINIA BEACH, VA 23450 | | | Consideration: Benefits | | | | 183.25 |

Sheet no. __24__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

        Subtotal ➤ | $ 1,893.04

        Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,   Case No. ___11-15719_____
         **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLOFAST, INC <br> 1353-C FLOWOOD DRIVE <br> FLOWOOD, MS 39232 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> FRONTIER FASTENERS <br> 4324 North Bailey Avenue <br> Buffalo, NY 14226 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> FRONTIER FASTENERS INC. <br> PO BOX 1179 <br> CHANNELVIEW, TX 77530 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> GENERAL FASTENERS CHARLT <br> 37584 AMRHEIN ROAD <br> SUITE 150 <br> LIVONIA, MI 48150 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> GENERAL FASTENERS CO <br> 37584 AMRHEIN SUITE 150 <br> ATTN: ACCOUNT PAYABLE <br> Livonia, MI 48150-1180 | | | | | | | Notice Only |

Sheet no. __25__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $          0.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.                ,        Case No. __11-15719_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GEXPRO <br> 9500 NORTH ROYAL LANE <br> SUITE 130 <br> IRVING, TX 75063 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> GEXPRO SERVICES - DOWNEY - W <br> 9500 NORTH RYAL LANE <br> SUITE 130 <br> IRVING, TX 75063 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> GINOS AWARDS <br> 4701 RICHMOND ROAD <br> WARRENSVILLE HEIGHTS, OH 44128 | | | Consideration: Goods Purchased | | | | 74.89 |
| ACCOUNT NO. <br><br> GRABNER, JOHN W. <br> 16515 HEATHERWOOD LN <br> CHAGRIN FALLS, OH 44023 | | | Consideration: Wages | | | | 72,697.37 |
| ACCOUNT NO. <br><br> GRABNER, JOHN W. <br> 16515 HEATHERWOOD LN <br> CHAGRIN FALLS, OH 44023 | | | Consideration: Loan | | | | 62,000.00 |

Sheet no. __26__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤　$　　134,772.26

Total ➤　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re Cardinal Fastener & Specialty Co., Inc. ,  Case No. 11-15719
      **Debtor**                                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Guardian PO Box 95101 Chicago, IL 60634-5101 | | | | | | | Notice Only |
| ACCOUNT NO. GULL INDUSTRIES 3233 GANO STREET HOUSTON, TX 77009-6398 | | | Consideration: Goods Purchased | | | | 955.17 |
| ACCOUNT NO. HAGEN'S FASTENERS 800 McCann Rd Longview, TX 75601 | | | | | | | Notice Only |
| ACCOUNT NO. HANES SUPPLY - W 55 JAMES E. CASEY DRIVE BUFFALO, NY 14206 | | | | | | | Notice Only |
| ACCOUNT NO. HANK SCHAFFNER & ASSOCIATES 16862 HARKNESS CIRCLE HUNTINGTON BEACH, CA 92649 | | | Consideration: Commissions | | | | 2,371.54 |

Sheet no. 27 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 3,326.71

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.          ,          Case No. ___11-15719_____
                      **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HARDINGE<br>PO BOX 1212<br>ELMIRA, NY 14902-1212 | | | Consideration: Products | | | | 290.00 |
| ACCOUNT NO.<br>HEISLER TOOL COMPANY, INC.<br>38228 WESTERN PARKWAY<br>WILLOUGHBY, OH 44094 | | | Consideration: Products | | | | 155.00 |
| ACCOUNT NO.<br>Hess Corporation<br>One Hess Plaza<br>Woodbridge, NJ 07095 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO. 3775<br>Home Federal Savings & Loan Co.<br>275 Federal Plaza West<br>Youngstown, OH 44503 | | | Consideration: Guaranty of Cardinal Property Mgmt. Loan | | | | 0.00 |
| ACCOUNT NO.<br>Home Savings & Loan<br>3690 Orange Place<br>Suite 210<br>Beachwood, OH 44122 | | | Consideration: Credit card debt | | | | Notice Only |

Sheet no. __28__ of __58__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤  $ 445.00

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Cardinal Fastener & Specialty Co., Inc.                    ,          Case No. ___11-15719_____
         **Debtor**                                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Homeworks <br> c/o John Reed <br> 7700 Northfield Road <br> Walton Hills, OH 44146 | | | Consideration: Loan | | | | Notice Only |
| ACCOUNT NO. <br><br> HUNTSVILLE FASTENER <br> Po Box 5097 <br> Huntsville, AL 35814 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> ILLUMINATING COMPANY <br> PO BOX 3638 <br> AKRON, OH 44309-3638 | | | Consideration: Services | | | | 23,948.72 |
| ACCOUNT NO. <br><br> IMPERIAL HEATING & COOLING, INC. <br> 30685 SOLON INDUSTRIAL PKWY <br> SOLON, OH 44139 | | | Consideration: Services | | | | 4,570.50 |
| ACCOUNT NO. <br><br> IMPROVED TECHNOLOGY <br> 13948 PROGRESS PARKWAY <br> NORTH ROYALTON, OH 44133 | | | Consideration: Products | | | | 1,550.00 |

Sheet no. __29__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 30,069.22

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

B6F (Official Form 6F) (12/07) - Cont.

In re __Cardinal Fastener & Specialty Co., Inc._____,      Case No. ___11-15719_____
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INDUFAST IND FASTENERS <br> 111-B, 81 Golden Dr <br> Coquitlam, BC V3K 6R2 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> INDUSTRIAL FASTENERS INSTITUTE <br> 6363 Oak Tree Blvd. <br> Independence, OH 44131 | | | Consideration: Dues | | | | 1,125.00 |
| ACCOUNT NO. <br><br> INDUSTRIAL METAL FINISHING <br> 4200 PERRY STREET <br> HOUSTON, TX 77021 | | | Consideration: Products | | | | 3,843.85 |
| ACCOUNT NO. <br><br> Intercept <br> 1700 42nd Street SW <br> Suite 200 <br> Fargo, ND 58103 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO. <br><br> J & L FASTENERS <br> 6944 Parrish Avenue <br> Hammond, IN 46323 | | | | | | | Notice Only |

Sheet no. __30__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 4,968.85

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

*Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter*

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,     Case No. ___11-15719_____
        **Debtor**                                             **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JADE-STERLING STEEL CO. INC.<br>2300 EAST AURORA ROAD<br>TWINSBURG, OH 44087 | | | Consideration: Products | | | | 17,380.00 |
| ACCOUNT NO.<br><br>JAK Snowplowing<br>3218 St. Rt. 82 Lot 19<br>Mantua, OH 44255 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>JERGENS INDUSTRIAL SUPPLY<br>PO BOX 931344<br>CLEVELAND, OH 44193 | | | Consideration: Supplies | | | | 30,409.08 |
| ACCOUNT NO.<br><br>JIM DIEZIC<br>BEDFORD PRECISION<br>333 MORTHFIELD ROAD<br>BEDFORD, OH 44146 | | | Consideration: Products | | | | 70.00 |
| ACCOUNT NO.<br><br>Jim Meathe<br>416 E. Paces Ferry Road<br>Atlanta, GA 30305 | | | Consideration: Loan | | | | 250,000.00 |

Sheet no. __31__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 297,859.08

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.                    ,        Case No.  11-15719
         **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John Boykin<br>8015 West Kenton Circle, Suite 220<br>Huntersville, NC 28078 | | | Consideration: Loan | | | | 100,000.00 |
| ACCOUNT NO.<br><br>JOHN GOURLEY ASSOCIATES<br>16 LOWER ROAD<br>LAKEVILLE, PA 18438 | | | Consideration: Commissions | | | | 2,911.39 |
| ACCOUNT NO.<br><br>JOHN GRABNER<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44023 | | | Consideration: Payment to Eastar | | | | 26,701.00 |
| ACCOUNT NO.<br><br>John Grabner Trust<br>fbo J.W. Grabner<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>John Grabner Trust<br>fbo Scott Grabner<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | | | | | | | Notice Only |

Sheet no. __32__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $    129,612.39

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.            ,        Case No.   11-15719
          **Debtor**                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John Grabner Trust<br>fbo Jeff Grabner<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>John Reed<br>7700 Northfield Road<br>Walton Hills, OH 44146 | | | Consideration: Loan | | | | 150,000.00 |
| ACCOUNT NO.<br><br>JOHN W GRABNER<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44023 | | | Consideration: Credit Card Purchases made for Company | | | | 79,023.14 |
| ACCOUNT NO.<br><br>KELLY E. DRUSHEL<br>7000 FITZWATER ROAD<br>SUITE 350<br>CLEVELAND, OH 44141-1358 | | | Consideration: Open Account | | | | 500.00 |
| ACCOUNT NO.<br><br>KELLY PLATING COMPANY<br>10316 MADISON AVENUE<br>CLEVELAND, OH 44102 | | | Consideration: Products | | | | 1,564.11 |

Sheet no. 33 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 231,087.25

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re Cardinal Fastener & Specialty Co., Inc. ,    Case No. 11-15719
      **Debtor**                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KERRY IND & CONST SUP <br> 5250 Finch Ave East <br> Unit 8 & 9 <br> Scarborough, ON M1S5A4 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> KREHER STEEL COMPANY, LLC <br> 3218 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | Consideration: Products | | | | 240,470.60 |
| ACCOUNT NO. <br><br> KRW, INC. <br> PO BOX 2408 <br> Slidell, LA 70459 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> LAKE BUSINESS PRODUCTS LEASING INC. <br> 37200 Research Drive <br> Eastlake, OH 44095 | | | Consideration: Products | | | | 1,966.02 |
| ACCOUNT NO. <br><br> Lancaster Safety Consulting, Inc. <br> 910 Sheraton Drive <br> Suite 425 <br> Mars, PA 16046 | | | Consideration: Services | | | | Notice Only |

Sheet no. 34 of 58 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 242,436.62

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re __Cardinal Fastener & Specialty Co., Inc._____ ,          Case No. __11-15719_____
          **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LASER RECHARGE & SUPPLIES <br> 4301 REGAL AVENUE <br> BRUNSWICK, OH 44212 | | | Consideration: Supplies | | | | 1,010.66 |
| ACCOUNT NO. <br><br> LOGOS <br> PO Box 76026 <br> Cleveland, OH 44101-4755 | | | Consideration: Products | | | | 396.20 |
| ACCOUNT NO. <br><br> MAC Calibrations, LLC <br> 13500 Pearl Road <br> Strongsville, OH 44136 | | | Consideration: Services | | | | 737.00 |
| ACCOUNT NO. <br><br> MASTER BOLT <br> 816 TAYLOR STREET <br> ELYRIA, OH 44035 | | | Consideration: Products | | | | 192.60 |
| ACCOUNT NO. <br><br> MATT GAVLAK <br> 14333 BIRCHWOOD AVENUE <br> CLEVELAND, OH 44111 | | | | | | | 16,342.50 |

Sheet no. __35__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $   18,678.96

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re __Cardinal Fastener & Specialty Co., Inc._____,      Case No. __11-15719_____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCMASTER-CARR <br> PO BOX 7690 <br> CHICAGO, IL 60680-7690 | | | Consideration: Services | | | | 4,081.85 |
| ACCOUNT NO. <br><br> MCMASTER-CARR SUPPLY CO. <br> P. O. Box 5516 <br> Chicago, IL 60680 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> MECHANICAL GALV-PLATING CORP <br> PO BOX 56 <br> SIDNEY, OH 45365 | | | Consideration: Products | | | | 622.28 |
| ACCOUNT NO. <br><br> MEGA METRIC <br> DIV OF LINDSTROM METRIC LLC <br> 2950 100th COURT N.E. <br> BLAINE, MN 55449 | | | Consideration: Products | | | | 7,891.00 |
| ACCOUNT NO. <br><br> METAL IMPROVEMENT COMPANY <br> BOX 223367 <br> PITTSBURGH, PA 15251-2367 | | | Consideration: Products | | | | 173,884.44 |

Sheet no. __36__ of __58__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤　$　186,479.57

Total ➤　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.                ,        Case No.   11-15719
                        **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>METAL STORE INC<br>5454 DUNHAM ROAD<br>MAPLE HEIGHTS, OH 44137 | | | Consideration: Products | | | | 103.43 |
| ACCOUNT NO.<br><br>METLAB<br>PO BOX 1075<br>NIAGARA FALLS, NY 14302-1075 | | | Consideration: Services | | | | 408.40 |
| ACCOUNT NO.<br><br>METSO MINERALS (USA) INC.<br>PO BOX 1302<br>STN ST-LAURENT<br>MONTREAL, QU H4L4W6 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>MH EQUIPMENT<br>2235 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | | | Consideration: Equipment | | | | Notice Only |
| ACCOUNT NO.<br><br>MID VALLEY DISTRIBUTORS<br>3886 East Jensen Avenue<br>Fresno, CA 93725 | | | | | | | Notice Only |

Sheet no. __37__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $    511.83

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,　　　　Case No. ___11-15719_____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MID-STATE BOLT & NUT COMP <br> 1575 Alum Creek Drive <br> Columbus, OH 43209 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> MIDDLEFIELD PALLET <br> 15940 BURTON WINDSOR ROAD <br> MIDDLEFIELD, OH 44062 | | | Consideration: Products | | | X | 103.28 |
| ACCOUNT NO. <br><br> MONODE MARKING PRODUCTS, INC. <br> 9200 TYLER BLVD. <br> MENTOR, OH 44060 | | | Consideration: Products | | | | 157.70 |
| ACCOUNT NO. <br><br> MSC INDUSTRIAL SUPPLY CO. INC. <br> PO Box 382070 <br> Pittsburgh, PA 15250-8070 | | | Consideration: Supplies | | | | 1,675.29 |
| ACCOUNT NO. <br><br> MT HEAT TREATING <br> 8665 STATION STREET <br> MENTOR, OH 44060 | | | Consideration: Services | | | | 59,037.25 |

Sheet no. __38__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤　$　60,973.52

Total ➤　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,  Case No. ___11-15719_____
   **Debtor**                                                           **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MT HEAT TREATING <br> 8665 STATION STREET <br> MENTOR, OH 44060 | | | Consideration: Services | | | | 4,750.00 |
| ACCOUNT NO. <br><br> MTS/JGS INDUSERVE SUPPLY CO <br> 5461 HWY 49 N <br> BROOKLAND, AR 72417 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> NELSON LANDSCAPING <br> 111 BELL STREET <br> CHAGRIN FALLS, OH 44022 | | | Consideration: Services | | | | 204.73 |
| ACCOUNT NO. <br><br> NORDIC WINDPOWER <br> 1222 Freeman Lane <br> Apt 152 <br> Pocatello, ID 83201 | | | Consideration: Services | | | | 5,896.80 |
| ACCOUNT NO. <br><br> NORTH AMERICAN WINDPOWER <br> PO BOX 2180 <br> WATERBURY, CT 06722-2180 | | | Consideration: Services | | | | 1,929.50 |

Sheet no. __39__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 12,781.03

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____,  Case No. ___11-15719_____
    **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NORTH COAST FASTENERS ASSOC. <br> 7737 ELLINGTON PLACE <br> MENTOR, OH 44060 | | | Consideration: Products | | | | 250.00 |
| ACCOUNT NO. <br><br> NOVA MACHINE PRODUCTS <br> 18001 Sheldon Rd <br> Middleburg Hts, OH 44130 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> O & I TRANSPORT INC. <br> P.O. BOX 807 <br> DEARBORN, MI 48121-0807 | | | Consideration: Services | | | | 301.40 |
| ACCOUNT NO. <br><br> OH DEPT COMMERCE-IND COMP <br> 6606 TUSSING ROAD, PO BOX 4009 <br> REYNOLDSBURG, OH 43068-9009 | | | Consideration: Services | | | | 106.50 |
| ACCOUNT NO. <br><br> OMNI FASTENERS INC <br> 909 TOWPATH RD <br> BROADVIEW HTS, OH 44147 | | | | | | | Notice Only |

Sheet no. __40__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $      657.90

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Cardinal Fastener & Specialty Co., Inc.                ,     Case No. ___11-15719_____
                    **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONE-WAY EXPRESS<br>380 SOLON ROAD<br>UNIT 5<br>BEDFORD, OH 44146 | | | Consideration: Services | | | | 175.00 |
| ACCOUNT NO.<br><br>ORKIN EXTERMINATING COMPANY, INC.<br>Orkin Extermination<br>6940 W. Snowville Rd.<br>CLEVELAND, OH 44141 | | | Consideration: Services | | | | 288.76 |
| ACCOUNT NO.<br><br>PETROLIANCE, LLC<br>P.O. BOX 636824<br>CINCINNATI, OH 45263-6824 | | | Consideration: Products | | | | 2,214.35 |
| ACCOUNT NO.<br><br>PILLAR INDUCTION<br>21905 GATEWAY ROAD<br>BROOKFIELD, WI 53045 | | | Consideration: Products | | | | 87.08 |
| ACCOUNT NO.<br><br>Pitney Bowes<br>PO Box 856390<br>Louisville, KY 40285-6390 | | | Consideration: Services | | | | 0.00 |

Sheet no. __41__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $  2,765.19

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____,    Case No. ___11-15719_____
　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Plesure America Life Insurance Co.<br>PO Box 190999<br>Newark, NJ 07195 | | | Consideration: Insurance | | | | Notice Only |
| ACCOUNT NO.<br>PORTEOUS FASTENER COMPANY<br>1040 WATSON CENTER RD<br>Carson, CA 90745 | | | | | | | Notice Only |
| ACCOUNT NO.<br>POWER SOURCE ENERGY COMPONENTS, INC.<br>PO BOX 12157<br>GREENVILLE, SC 29612 | | | | | | | Notice Only |
| ACCOUNT NO.<br>PRICE POINT PARTNERS<br>56 MILFORD DR<br>SUITE 100<br>HUDSON, OH 44236 | | | Consideration: Products | | | | 22,892.90 |
| ACCOUNT NO.<br>PRO METALS, LLC.<br>631 PLUM STREET<br>AURORA, IL 60506 | | | Consideration: Products | | | | 114,240.53 |

Sheet no. __42__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤　$　137,133.43

Total ➤　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.                    ,          Case No. ___11-15719_____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> PROCESS PRODUCTS LTD <br> 920 CALEDONIA RD <br> UNIT 3 <br> TORONTO, ON M6B 3Y1 | | | | | | | Notice Only |
| **ACCOUNT NO.** <br><br> QUALITY BOLT & SCREW <br> 5290 GATEWAY DRIVE <br> GEISMAR, LA 70734 | | | | | | | Notice Only |
| **ACCOUNT NO.** <br><br> R E GLOVER LTD <br> P.O. Box 3458 <br> Station C <br> Hamilton, ON L8H7M1 | | | | | | | Notice Only |
| **ACCOUNT NO.** <br><br> R&L CARRIERS INC <br> PO BOX 713153 <br> COLUMBUS, OH 43271-3153 | | | Consideration: Services | | | | 7,061.55 |
| **ACCOUNT NO.** <br><br> Rebuilders Unlimited <br> 11625 Anthony Highway <br> Waynesboro, PA 17268 | | | Consideration: Services | | | | 0.00 |

Sheet no. __43__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ | 7,061.55

Total ► $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc._____,          Case No. __11-15719_____
_____Debtor_____                                                        (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RECOVERY RESOURCES<br>3950 CHESTER AVE<br>CLEVELAND, OH 44114 | | | Consideration: Services | | | | 750.00 |
| ACCOUNT NO.<br><br>REG ELLEN MACHINE TOOL CORP.<br>2135 KISHWAUKEE STREET<br>ROCKFORD, IL 61104 | | | Consideration: Products | | | | 2,614.00 |
| ACCOUNT NO.<br><br>Robert W. Boykin<br>8015 West Kenton Circle, Suite 220<br>Huntersville, NC 28078 | | | Consideration: Loan | | | | 250,000.00 |
| ACCOUNT NO.<br><br>ROCK RIVER TOOL AND DIE, INC.<br>205 EAST 3RD ST.<br>P.O. BOX 706<br>ROCK FALLS, IL 61071 | | | Consideration: Products | | | | 3,549.19 |
| ACCOUNT NO.<br><br>RUMETCO<br>610 WEST BEAR ST<br>SYRACUSE, NY 13204 | | | | | | | Notice Only |

Sheet no. __44__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 256,913.19

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.                    ,     Case No.   11-15719
          **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RYERSON TULL <br> P.O. Box 29953 <br> New York, NY 10087-9953 | | | Consideration: Open Account | | | | 3,062.33 |
| ACCOUNT NO. <br><br> SADLER CORPORATION <br> 4600 HUDSON DR <br> STOW, OH 44224 | | | Consideration: Goods Purchaesd | | | | 107.60 |
| ACCOUNT NO. <br><br> SAFETY SOLUTIONS <br> P.O. BOX 8100 <br> DUBLIN, OH 43016-2100 | | | Consideration: Services | | | | 273.69 |
| ACCOUNT NO. <br><br> SAIA MOTOR FREIGHT LINE, INC. <br> PO Box 730532 <br> Dallas, TX 75373-0532 | | | Consideration: Services | | | | 465.67 |
| ACCOUNT NO. <br><br> SAMS CLUB <br> 23300 BROADWAY AVENUE <br> CLEVELAND, OH 44146-6016 | | | Consideration: Goods Purchased | | | | 304.66 |

Sheet no.  45   of  58   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $          4,213.95

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.              ,          Case No.  11-15719
          **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SATELITTE GEAR CO.<br>5135 RICHMOND ROAD<br>BEDFORD HEIGHTS, OH 44146 | | | Consideration: Products | | | | 2,790.00 |
| ACCOUNT NO.<br><br>SAW SYSTEMS INC<br>1579 ENTERPRISE DRIVE<br>TWINSBURG, OH 44087 | | | Consideration: Products | | | | 2,917.00 |
| ACCOUNT NO.<br><br>SBS INDUSTRIES (SOONER BOLT & SUPPLY)<br>SOONER BOLT & SUPPLY<br>1843 NORTH 106TH EAST AVE<br>Tulsa, OK 74116 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>SCHMIDT MARKING SYSTEMS<br>PO BOX 480390<br>NILES, IL 60714-0390 | | | Consideration: Products | | | | 180.00 |
| ACCOUNT NO.<br><br>SCOTT GRABNER<br>16515 HEATHERWOOD LANE<br>CHAGRIN FALLS, OH 44023 | | | | | | | Notice Only |

Sheet no.  46   of  58   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  5,887.00

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,     Case No. ___11-15719_____
                  **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHEAKLEY UNISERVICE, INC<br>PO BOX 42370<br>CINCINNATI, OH 45242 | | | Consideration: Services | | | | 1,000.00 |
| ACCOUNT NO.<br>SIMPLEX GRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | | Consideration: Products | | | | 437.00 |
| ACCOUNT NO.<br>SKINNER MACHINING CO.<br>23574 ST. CLAIR AVENUE<br>EUCLID, OH 44117 | | | Consideration: products | | | | 1,150.00 |
| ACCOUNT NO.<br>SLIDEMATIC PRECISION COMPONENTS<br>1303 SAMUELSON ROAD<br>ROCKFORD, IL 61109 | | | | | | | Notice Only |
| ACCOUNT NO.<br>SLOME BELTING & SUPPLY<br>27100 RICHMOND ROAD<br>SUITE 1<br>CLEVELAND, OH 44139 | | | Consideration: Supplies | | | | 37.38 |

Sheet no. __47__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   2,624.38

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,    Case No. ___11-15719_____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SNIDER BOLT & SCREW <br> 11503 CHAMPIONS WAY <br> Louisville, KY 40299 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> SOUTHERN FASTENER HOUMA <br> 112 Menard Road <br> Houma, LA 70363 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> Space Potential <br> 1201 E. 7th Street, Suite D-101 <br> Los Angeles, CA 90023 | | | Consideration: Products | | | X | 3,076.00 |
| ACCOUNT NO. <br><br> SPANGLE FASTENERS INC <br> 5429 PLANEVIEW DR <br> FORT WAYNE, IN 46825 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> SPRINGCO METAL FINISHING, INC. <br> 12500 ELMWOOD AVE <br> CLEVELAND, OH 44111 | | | Consideration: Products | | | | 1,448.20 |

Sheet no. __48__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 4,524.20

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc.                    ,          Case No.   11-15719
                                    **Debtor**                                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ST. VINCENT CHARIT OCC MED<br>PO BOX 932006<br>CLEVELAND, OH 44193 | | | Consideration: Services | | | | 130.00 |
| ACCOUNT NO.<br>STANDARD HARDWARE<br>1500 ROYAL PARKWAY<br>Euless, TX 76040 | | | | | | | Notice Only |
| ACCOUNT NO.<br>STAPLES BUSINESS ADVANTAGE<br>DEPT. DET 2368<br>PO BOX 83689<br>CHICAGO, IL 60696-3689 | | | Consideration: Goods Purchased | | | | 1,006.79 |
| ACCOUNT NO.<br>STELFAST FASTENERS INC<br>P.O. BOX 901051<br>CLEVELAND, OH 44190-1051 | | | Consideration: Products | | | | 336.10 |
| ACCOUNT NO.<br>STONEBROOK MACHINE CO<br>1572 E. 365TH STREET<br>EASTLAKE, OH 44095 | | | Consideration: Products | | | | 1,484.73 |

Sheet no.   49   of   58   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $   2,957.62

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,  Case No. ___11-15719_____
       **Debtor**                                                               **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stoneworks<br>5194 Richmond Road<br>Bedford, OH 44146 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>STORK HERRON TESTING & METALLURGICAL INC<br>PO BOX 841774<br>DALLAS, TX 75284-1774 | | | Consideration: Services | | | | 3,175.00 |
| ACCOUNT NO.<br><br>STORK-HERRON TESTING LABORATORIES<br>15361 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | Consideration: Services | | | | 6,546.00 |
| ACCOUNT NO.<br><br>SUZLON WIND ENERGY CORPORATION<br>CENTRAL DISTRIBUTION CENTER<br>2583 TECHNOLOGY DRIVE<br>ELGIN, IL 60124 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>SYSTEM 22<br>PO BOX 646<br>GILBERTSVILLE, PA 19525 | | | | | | | Notice Only |

Sheet no. __50__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 9,721.00

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.          ,  Case No.  11-15719
_____           _____
             **Debtor**                                                                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TELSMITH INC. <br> PO BOX 539 <br> MEQUON, WI 53092-4331 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> TENNESSEE GALVANIZING <br> PO BOX 4539 <br> CHATTANOOGA, TN 37405 | | | Consideration: Products | | | | 957.00 |
| ACCOUNT NO. <br><br> TENSILE TESTING <br> DIV OF J T ADAMS <br> 4520 WILLOW PARKWAY <br> CLEVELAND, OH 44125 | | | Consideration: Services | | | | 18,195.00 |
| ACCOUNT NO. <br><br> TESKER MANUFACTURING <br> PO BOX 80109 <br> SAUKVILLE, WI 53080 | | | Consideration: Products | | | | 18,020.00 |
| ACCOUNT NO. <br><br> THE HANDEL COMPANY <br> 23980 MERCANTILE ROAD <br> SECOND FLOOR <br> BEACHWOOD, OH 44122 | | | Consideration: Products | | | | 904.57 |

Sheet no.  51  of  58  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  38,076.57

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,   Case No. ___11-15719_____
              **Debtor**                                                             **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE M. CONLEY COMPANY<br>1312 FOURTH STREET SE<br>CANTON, OH 44707 | | | Consideration: Products | | | | 3,257.50 |
| ACCOUNT NO.<br><br>THE NUT HOUSE<br>2000 Ligonier St<br>Latrobe, PA 15650 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>THRUWAY FAST-N TONAW<br>PO Box  870<br>2910 Niagara Falls Blvd<br>North Tonawanda, NY 14120-0870 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>THUNDER TECH INC.<br>3635 PERKINS AVE, STUDIO 5<br>CLEVELAND, OH 44114 | | | Consideration: Products | | | | 85.00 |
| ACCOUNT NO.<br><br>TODAYS BUSINESS PRODUCTS INC.<br>12985 SNOW ROAD<br>CLEVELAND, OH 44130-1097 | | | Consideration: Goods Purchased | | | | 740.35 |

Sheet no. __52__ of __58__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $     4,082.85

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.            ,        Case No.  11-15719
         **Debtor**                                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TOWER TECH SYSTEMS, INC. <br> PO BOX 1957 <br> MANITOWOC, WI 54221-1957 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> Towlift <br> PO Box 32439-N <br> Cleveland, OH 44190-0614 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO. <br><br> TOWLIFT <br> PO BOX 92439-N <br> CLEVELAND, OH 44193-0614 | | | Consideration: Services | | | | 359.00 |
| ACCOUNT NO. <br><br> TURRET STEEL CORP <br> C/O LARRY WEIR <br> 105 PINE STREET <br> IMPERIAL, PA 15126-1142 | | | Consideration: Products | | | | 116,695.08 |
| ACCOUNT NO. <br><br> ULINE <br> 2200 S. LAKESIDE DRIVE <br> ATTN: ACCOUNTS RECEIVABLE <br> WAUKEGAN, IL 60085 | | | Consideration: Products | | | | 2,170.00 |

Sheet no. __53__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 119,224.08

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re ___Cardinal Fastener & Specialty Co., Inc._____,  Case No. ___11-15719_____
       **Debtor**                                                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>United Parcel Service<br>4300 E. 68th Street<br>Cleveland, Ohio 44105-5725 | | | Consideration: Services | | | | Notice Only |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | Consideration: Services | | | X | 3,542.93 |
| ACCOUNT NO.<br><br>UNITED STATES MARINE CORPS<br>BLDG 328 EAST SPEARS ST<br>ZUMA, AZ 85369 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>UNITED TESTING SYSTEMS<br>5171 EXCHANGE DRIVE<br>FLINT, MI 48507 | | | | | | | 455.00 |
| ACCOUNT NO.<br><br>UNITED WAY SERVICES<br>ATTN: CASHIERS OFFICE<br>1331 EUCLID AVENUE<br>CLEVELAND, OH 44115 | | | Consideration: Open Account | | | | 438.68 |

Sheet no. __54__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $    4,436.61

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____,    Case No. ___11-15719_____
             **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNIVERSAL FASTENER CO <br> Po Box 668013 <br> Charlotte, NC 28266 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> UNYTITE <br> DEPT. CH 17610 <br> PALATINE, IL 60055-7610 | | | Consideration: Products | | | | 3,298.50 |
| ACCOUNT NO. <br><br> UPS FREIGHT <br> 28013 NETWORK PLACE <br> CHICAGO, IL 60673-1280 | | | Consideration: Services | | | | 16,796.89 |
| ACCOUNT NO. <br><br> US SAFETY GEAR <br> PO BOX 309 <br> LEAVITTSBURG, OH 44430-0309 | | | Consideration: Goods Purchaesd | | | | 119.95 |
| ACCOUNT NO. <br><br> VANN & CO <br> 1155 E. WOLF VALLEY DR. <br> HEISKELL, TN 37754 | | | | | | | Notice Only |

Sheet no. __55__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $      20,215.34

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,     Case No. ___11-15719_____
         **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VESTAS NACELLES A/S C/O VESTAS NACELLES AMERICAN INC 1500 EAST CROWN PRINCE BLVD BRIGHTON, CO 80603 | | | | | | | Notice Only |
| ACCOUNT NO. | | | Consideration: Sales | | | | |
| W LEWIS SALES CO 6661 COCHRAN ROAD SOLON, OH 44139-3920 | | | | | | | 666.00 |
| ACCOUNT NO. | | | Consideration: Products | | | | |
| WALTER METALS LLC PO BOX 360117 PITTSBURGH, PA 15251-6117 | | | | | | | 130.00 |
| ACCOUNT NO. | | | Consideration: Services | | | | |
| WARD TRUCKING P.O. BOX 1553 ALTOONA, PA 16603 | | | | | | | 114.75 |
| ACCOUNT NO. | | | | | | | |
| WEINSTOCK BRO. CORP 140 East Mineola Avenue Valley Stream, NY 11580 | | | | | | | Notice Only |

Sheet no. __56__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 910.75

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,          Case No. ___11-15719_____
            **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELCH PACKAGING GROUP INC.<br>24775 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | | | Consideration: Products | | | | 4,059.02 |
| ACCOUNT NO.<br><br>WELLS FARGO INSURANCE<br>SERVICES USA<br>PO BOX 601321<br>CHARLOTTE, NC 28260-1321 | | | Consideration: Insurance | | | | Notice Only |
| ACCOUNT NO.<br><br>Whemco Ohio Foundry Inc.<br>1600 McClain Road<br>Lima, OH 45804 | | | Consideration: Products | | | | Notice Only |
| ACCOUNT NO.<br><br>WIRE-NET<br>4855 W. 130TH STREET<br>SUITE #1<br>CLEVELAND, OH 44135 | | | Consideration: Products | | | | 25.00 |
| ACCOUNT NO.<br><br>Wurth/Service Supply Inc. DECATUR<br>P.O. Box 68957<br>Indianapolis, IN 46268 | | | | | | | Notice Only |

Sheet no. __57__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $     4,084.02

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re ___Cardinal Fastener & Specialty Co., Inc._____ ,    Case No. ___11-15719_____
            **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| YORK FASTENERS 49 Woodland York, PA 17404 | | | | | | | Notice Only |
| **ACCOUNT NO.** | | | Consideration: Products | | | | |
| YRC PO BOX 13573 NEWARK, NJ 07188-3573 | | | | | | | 761.09 |
| **ACCOUNT NO.** | | | Consideration: Products | | | | |
| ZIEGLERS BOLT & NUT HOUSE P.O. BOX 80369 STA., C CANTON, OH 44708-0369 | | | | | | | 57.02 |
| **ACCOUNT NO.** | | | | | | | |
| | | | | | | | |
| **ACCOUNT NO.** | | | | | | | |
| | | | | | | | |

Sheet no. __58__ of __58__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $      818.11

Total ▶   $   2,725,941.76

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re __Cardinal Fastener & Specialty Co., Inc.__     Case No. __11-15719__

        Debtor                                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARDINAL PROPERTY MANAGEMENT, LLC<br>5185 RICHMOND ROAD<br>BEDFORD HEIGHTS, OH 44146 | Lease of land and building<br><br>Lease on nonresidential real property |
| Industrial Fasteners Instituite<br>6363 Oak treet Boulevard<br>Independence, OH 44131 | Company and Associate Member Dues Collection |
| Stoneworks<br>5194 Richmond Road<br>Bedford, OH 44146 | Cardinal Fastener leases parking spaces to Stoneworks on a month to month basis<br>$700.00 per month for up to 30 spaces<br><br>Lease on nonresidential real property |
| Pitney Bowes<br>10 Middle Street - 10th Floor<br>Bridgeport, CT 06604 | Lease of postage equpment, Lease No. 3408441-002<br>63 months - expires 11/15/12<br>$193 quarterly |
| JAK Snowplowing<br>3218 St. Rt. 82 Lot 19<br>Mantua, OH 44255 | Snow removal in parking lot |
| ARAMARK UNIFORM SERVICES<br>3600 EAST 93RD STREET<br>CLEVELAND, OH 44105 | Uniform, cleaning supplies |
| Coverall<br>9680 Sweet Valley Drive<br>Valley View, OH 44125 | Cleaning servieces<br>All front office areas - $262.00 monthly<br>Warehouse bathrooms - $38.00 monthly |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re Cardinal Fastener & Specialty Co., Inc.
_____
Debtor

Case No. 11-15719
_____
(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Culligan of Cleveland<br>4722 Spring Road<br>Brooklyn Hts., OH 44131 | Water Coolers<br>$38 monthly |
| Firstenergy Solutions Corp.<br>PO box 3638<br>Akron, Ohio 44309-3638 | Fixed Price Pricing Agreement/Customer Supply Agreement<br>Electricity |
| LAKE BUSINESS PRODUCTS LEASING INC.<br>37200 Research Drive<br>Eastlake, OH 44095 | Copier - Model 1025F, Serial No. DRL03553<br>35 months at $124.68<br>Effective 5/1/10<br>Also maintenance contract |
| ALLIED WASTE SERVICES (Republic Services)<br>CLEVELAND DISTRICT<br>P.O. BOX 9001099<br>LOUISVILLE, KY 40290-1099 | Trash Pickup<br>36 month contract effective 10/19/09<br>Expires 10/19/12<br>$350.96 monthly for trash / $58.00 monthly for recycling |
| United Parcel Service<br>4300 E. 68th Street<br>Cleveland, Ohio 44105-5725 | Carrier Agreement<br>36 month - effective 2/1/09<br>Expires 2/1/12 |
| Imperial Heating and Cooling<br>30685 Solon Industrial Parkway<br>Solon, OH 44139 | Service Contract - HVAC Service |
| Hess Corporation<br>One Hess Plaza<br>Woodbridge, NJ 07095 | Purchase and Sale of Natural Gas |
| ORKIN EXTERMINATING COMPANY, INC.<br>Orkin Extermination<br>6940 W. Snowville Rd.<br>CLEVELAND, OH 44141 | Commercial Services Agreement with Acurid<br>$64.20 monthly lease payment |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re Cardinal Fastener & Specialty Co., Inc.      Case No. 11-15719
_____
Debtor           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JERGENS INDUSTRIAL SUPPLY PO BOX 931344 CLEVELAND, OH 44193 | Industrial Vending Machine System and Consignment Agreement Effective December 29, 2009 Term: 36 months - expires 12/29/12 |
| Crane America Services 88048 Expedite Way Chicago, IL 60695-0001 | OSHA Monthly Inspections |
| Filing Scale Company 1500 Enterprise Parkway Twinsburg, OH 44087 | Monthly Scale Inspection |
| Intercept 1700 42nd Street SW Suite 2000 Fargo, ND 58103 | Company authorization agreement (GEMS Payroll) create and transmit ACH files to Intercept Corporation for purpose of transferring funds through ACH |
| Fastenal Company Product Support Center 4730 Service Drive Einona, MN 55987 | 2011 Fastenal Commodity marketing PartnershipProgram Term: 1 year Effective Date: 1/1/2011 |
| First Communications, LLC 3340 West Market Street Akron, OH 44333 | Business Service Agreement |
| ALGORITHM, INC. PO Box 75569 Cleveland, OH 44101-4755 | Maintenance and Support for Exact Progression Software |
| Open Purchase Orders with Customers | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re  Cardinal Fastener & Specialty Co., Inc.  Case No.  11-15719
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE H - CODEBTORS

　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐　Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CARDINAL PROPERTY MANAGEMENT, LLC<br>5185 RICHMOND ROAD<br>BEDFORD HEIGHTS, OH 44146 | Grow America Fund, Inc.<br>708 Third Avenue, Suite 710<br>New York, NY 10017 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

# United States Bankruptcy Court
## Northern District of Ohio

In re    Cardinal Fastener & Specialty Co., Inc.

_____

Debtor

Case No.    11-15719 _____

Chapter    11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 0.00 | | |
| B – Personal Property | YES | 3 | $ 5,609,224.34 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 1 | | $ 2,707,882.72 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 18 | | $ 161,701.57 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 59 | | $ 2,725,941.76 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| **TOTAL** | | 87 | $ 5,609,224.34 | $ 5,595,526.05 | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

In re   Cardinal Fastener & Specialty Co., Inc. _____   Case No. 11-15719 _____
            **Debtor**                                                                          **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

   I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date _____          Signature: _____
                                                                                          **Debtor**


Date _____          Signature: _____
                                                                                    **(Joint Debtor, if any)**

                                                                 [If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

   I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____         _____
Printed or Typed Name and Title, if any,                          Social Security No.
of Bankruptcy Petition Preparer                                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____          _____
     Signature of Bankruptcy Petition Preparer                           Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

   I, the   President _____   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Cardinal Fastener & Specialty Co., Inc. [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___90___ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.


Date ___July 14, 2011_____          Signature:   ___/s/ John W. Grabner_____

                                                                      ___JOHN W. GRABNER_____
                                                                 [Print or type name of individual signing on behalf of debtor.]
-------------------------------------------------------------------------------------------------------------------
*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

   *Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

# UNITED STATES BANKRUPTCY COURT
## Northern District of Ohio

In Re __Cardinal Fastener & Specialty Co., Inc._____     Case No. __11-15719_____
                                                                                             (if known)

## STATEMENT OF FINANCIAL AFFAIRS

  This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

  Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

  *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

  *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2011 | 3435663. | Operation of Business |
| 2010 | 8117140. | Operation of Business |
| 2009 | 6070817. | Operation of Business |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**2. Income other than from employment or operation of business**

None ☐   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2009 | 60790 | Scrap income, lease auto inclusing income, miscellaneous income |
| 2010 | 117369. | Gain/loss from sales and scrap income |

**3. Payments to creditors**

None ☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*)any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Spreadsheets

# SOFA

# 3b

# Wells Fargo April Payments

| | Line of Credit Payment and Withdrawals |
|---|---|
| 4/1/2011 | (14,184.96) |
| 4/4/2011 | (912.36) |
| 4/5/2011 | (167,564.71) |
| 4/6/2011 | (84,688.73) |
| 4/7/2011 | (3,174.71) |
| 4/8/2011 | (15,022.92) |
| 4/11/2011 | (16,561.61) |
| 4/12/2011 | (47,601.85) |
| 4/13/2011 | (2,336.00) |
| 4/14/2011 | (2,097.35) |
| 4/15/2011 | (247,335.65) |
| 4/18/2011 | (1,861.18) |
| 4/19/2011 | (31,555.12) |
| 4/20/2011 | (21,067.86) |
| 4/21/2011 | (13,324.90) |
| 4/22/2011 | (20,016.05) |
| 4/25/2011 | (16,204.97) |
| 4/26/2011 | (12,432.97) |
| 4/27/2011 | (8,475.82) |
| 4/28/2011 | (13,546.76) |
| 4/29/2011 | (6,634.45) |
| **TOTAL** | (746,600.93) |
| 4/11/11 Bank Fee | (2,889.49) |
| 4/18/11 Fee Interest | (4,735.20) |
| Principal and interest | (21,462.95) |
| TOTAL APRIL PAYMENTS | (775,688.57) |

# Wells Fargo May Payments

|  | Line of Credit |
|---|---|
| 5/2/2011 | (283,285.25) |
| 5/3/2011 | (32,286.83) |
| 5/4/2011 | (3,655.09) |
| 5/5/2011 | (10,425.77) |
| 5/6/2011 | (42,445.83) |
| 5/9/2011 | (6,620.85) |
| 5/10/2011 | (25,186.70) |
| 5/11/2011 | (18,865.69) |
| 5/12/2011 | (6,905.63) |
| 5/13/2011 | (7,681.87) |
| 5/16/2011 | (166,965.80) |
| 5/17/2011 | (51,220.25) |
| 5/18/2011 | (8,994.96) |
| 5/19/2011 | (29,158.57) |
| 5/20/2011 | (7,966.74) |
| 5/23/2011 | (9,165.44) |
| 5/24/2011 | (22,958.17) |
| 5/25/2011 | (11,142.02) |
| 5/26/2011 | (4,812.69) |
| 5/27/2011 | (37,346.36) |
| 5/31/2011 | (40,677.31) |
| **TOTAL** | (827,767.82) |
| 5/10/11 Bank Fees | (2,525.16) |
| Fee Interest | (4,449.49) |
| 5/18/11 Legal Expenses | (11,190.44) |
| Principal and Interest | (21,917.28) |
| TOTAL MAY PAYMENTS | (867,850.19) |

# Wells Fargo June Payments

| | Line of Credit |
|---|---:|
| 6/1/2011 | (20,505.57) |
| 6/2/2011 | (26,183.62) |
| 6/3/2011 | (108,632.51) |
| 6/6/2011 | (9,656.97) |
| 6/7/2011 | (12,793.41) |
| 6/8/2011 | (29,550.64) |
| 6/9/2011 | (21,172.95) |
| 6/10/2011 | 3,562.26 |
| 6/13/2011 | (7,101.17) |
| 6/14/2011 | (1,044.67) |
| 6/15/2011 | (16,776.81) |
| 6/16/2011 | (6,198.79) |
| 6/17/2011 | (33,946.75) |
| 6/20/2011 | (9,949.66) |
| **TOTAL** | **(299,951.26)** |
| Bank Fee | (1,709.83) |
| Fee Interest | (4,824.49) |
| Principal and Interest | (20,376.62) |
| TOTAL JUNE PAYMENTS | (326,862.20) |

4095649.1

| NAME | DATE | AMOUNT |
|---|---|---|
| Growamericafund GAF Payments | 4/1/2011 | $9,482.00 |
| | 5/2/2011 | $9,842.00 |
| | 6/1/2011 | $9,842.00 |
| | **TOTAL** | **$29,166.00** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Eplan Services | 4/1/2011 | $3,833.69 |
| | 4/1/2011 | $348.41 |
| | 4/4/2011 | $437.50 |
| | 4/8/2011 | $325.31 |
| | 4/20/2011 | $3,642.44 |
| | 4/20/2011 | $354.12 |
| | 4/22/2011 | $329.73 |
| | 5/5/2011 | $3,634.59 |
| | 5/5/2011 | $330.45 |
| | 5/6/2011 | $329.40 |
| | 5/17/2011 | $3,612.44 |
| | 5/17/2011 | $317.67 |
| | 5/20/2011 | $330.65 |
| | 5/27/2011 | $306.10 |
| | 6/3/2011 | $3,490.69 |
| | 6/3/2011 | $311.74 |
| | 6/14/2011 | $308.27 |
| | **TOTAL** | **$22,243.20** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Principal Payment Customer #1427945172 | 4/15/2011 | $239,735.53 |
| Fee Payment Customer #1427945172 | 4/15/2011 | $4,735.20 |
| Principal Payment Customer #1427945172 | 5/2/2011 | $11,905.00 |
| Interest Payment Customer #1427945172 | 5/2/2011 | $7,726.53 |
| Interest Payment Customer #1427945172 | 5/2/2011 | $2,050.30 |
| Principal Payment Customer #1427945172 | 5/16/2011 | $163,218.73 |
| Fee Payment Customer No. 1427945172 | 5/16/2011 | $4,449.49 |
| Principal Payment Customer No. 1427945172 | 5/31/2011 | $11,095.00 |
| Interest Payment Customer #1427945172 | 5/31/2011 | $7,943.99 |
| Interest Payment Customer #1427945172 | 5/31/2011 | $2,068.29 |
| | **TOTAL** | **$454,928.06** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Internal Revenue Service | 4/5/2011 | $16,996.03 |
| | 4/13/2011 | $3,727.56 |
| | 4/20/2011 | $15,495.42 |
| | 4/27/2011 | $3,428.92 |
| | 4/29/2011 | $2,909.55 |
| | 5/4/2011 | $15,404.18 |
| | 5/11/2011 | $3,895.48 |
| | 5/18/2011 | $14,983.43 |
| | 5/25/2011 | $3,788.73 |

4095217.1

| | 6/2/2011 | $2,891.65 |
|---|---|---|
| | 6/3/2011 | $11,037.58 |
| | 6/8/2011 | $2,914.58 |
| | 6/15/2011 | $3,091.43 |
| | **TOTAL** | **$100,564.54** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Mmoh Premiums | 6/2/2011 | $9,675.19 |
| | **TOTAL** | **$9,675.19** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Legal Fees for Cardinal Fastener | 5/13/2011 | $11,190.44 |
| | **TOTAL** | **$11,190.44** |

4095217.1

Range: All Checks Written To All Vendors 04/01/2011 To 04/30/2011

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00027626 01/28/2011 | | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00163195 | 123797-00 | 67441 | 11/11/2010 | 1,617.40 | .00 | 1,617.40 |
| | | | 00163194 | 124413-00 | 67442 | 11/11/2010 | 1,018.93 | .00 | 1,018.93 |
| | | | 00163193 | 124413-00 | 67443 | 11/12/2010 | 2,139.49 | .00 | 2,139.49 |
| | | | 00163192 | 124413-00 | 67444 | 11/11/2010 | 3,108.00 | .00 | 3,108.00 |
| | | | 00163191 | 124413-00 | 67445 | 11/11/2010 | 2,960.00 | .00 | 2,960.00 |
| | | | 00163189 | 124413-00 | 67446 | 11/11/2010 | 3,025.80 | .00 | 3,025.80 |
| | | | 00163190 | 124413-00 | 67447 | 11/11/2010 | 1,425.54 | .00 | 1,425.54 |
| | | | | | Void Check Totals: | | 15,295.16 | .00 | 15,295.16 |
| 00027627 01/28/2011 | | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00163039 | 124393-00 | 67363 | 11/08/2010 | 6,073.58 | .00 | 6,073.58 |
| | | | | | Void Check Totals: | | 6,073.58 | .00 | 6,073.58 |
| 00027628 01/28/2011 | | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00163966 | 124393-00 | 67430-1 | 11/10/2010 | 2,246.34 | .00 | 2,246.34 |
| | | | | | Void Check Totals: | | 2,246.34 | .00 | 2,246.34 |
| 00027696 02/03/2011 | | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00162815 | 124208-00 | 67131 | 10/26/2010 | 2,702.88 | .00 | 2,702.88 |
| | | | 00162814 | 124208-00 | 67132 | 10/26/2010 | 36.94 | .00 | 36.94 |
| | | | 00162982 | 124294-00 | 67274 | 11/02/2010 | 235.51 | .00 | 235.51 |
| | | | 00162981 | 124294-00 | 67275 | 11/02/2010 | 1,350.81 | .00 | 1,350.81 |
| | | | 00163324 | 124294-00 | 67673 | 11/02/2010 | 1,798.86 | .00 | 1,798.86 |
| | | | | | Void Check Totals: | | 6,125.00 | .00 | 6,125.00 |
| 00027870 03/14/2011 | | 31801 EXPEDITORS | | | | | | | |
| | Void Check 04/04/2011 | | 00164628 | 000000-00 | E170507261 | 02/02/2011 | 650.00 | .00 | 650.00 |
| | | | | | Void Check Totals: | | 650.00 | .00 | 650.00 |
| 00027980 04/04/2011 | | 54371 MT HEAT TREATING | | | | | | | |
| | Void Check 04/04/2011 | | 00164672 | 125410-00 | 2-219653 | 02/08/2011 | .00 | .00 | .00 |
| | | | | | Check Totals: | | .00 | .00 | .00 |
| 00027981 04/04/2011 | | 54371 MT HEAT TREATING | | | | | | | |
| | 00/00/0000 | | 00164672 | 125355-00 | 2-219653 | 02/02/2011 | 45.37 | .00 | 45.37 |
| | | | 00164673 | 125356-00 | 2-219654 | 02/02/2011 | 599.86 | .00 | 599.86 |
| | | | 00164674 | 125357-00 | 2-219655 | 02/02/2011 | 308.59 | .00 | 308.59 |
| | | | 00164675 | 125363-00 | 2-219671 | 02/02/2011 | 100.90 | .00 | 100.90 |
| | | | 00164769 | 125364-00 | 2-219672 | 02/02/2011 | 38.72 | .00 | 38.72 |
| | | | 00164767 | 125365-00 | 2-219673 | 02/02/2011 | 35.68 | .00 | 35.68 |
| | | | 00164676 | 125366-00 | 2-219674 | 02/02/2011 | 100.80 | .00 | 100.80 |
| | | | 00164677 | 125367-00 | 2-219675 | 02/03/2011 | 32.50 | .00 | 32.50 |
| | | | 00164681 | 125368-00 | 2-219676 | 02/03/2011 | 267.36 | .00 | 267.36 |
| | | | 00164678 | 125372-00 | 2-219723 | 02/03/2011 | 94.96 | .00 | 94.96 |
| | | | 00164679 | 125373-00 | 2-219724 | 02/03/2011 | 57.34 | .00 | 57.34 |
| | | | 00164682 | 125374-00 | 2-219725 | 02/04/2011 | 354.57 | .00 | 354.57 |
| | | | 00164680 | 125375-00 | 2-219726 | 02/03/2011 | 32.50 | .00 | 32.50 |
| | | | 00164683 | 125376-00 | 2-219727 | 02/04/2011 | 1,246.05 | .00 | 1,246.05 |
| | | | 00164684 | 125377-00 | 2-219760 | 02/04/2011 | 47.46 | .00 | 47.46 |
| | | | 00164685 | 125383-00 | 2-219802 | 02/04/2011 | 100.61 | .00 | 100.61 |

========================================================================================

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 00164853 | 125385-00 | 2-219836 | 02/07/2011 | 45.37 | .00 | 45.37 |
|  | 00164854 | 125390-00 | 2-219897 | 02/07/2011 | 233.32 | .00 | 233.32 |
|  | 00164855 | 125391-00 | 2-219898 | 02/07/2011 | 900.25 | .00 | 900.25 |
|  | 00164856 | 125392-00 | 2-219899 | 02/07/2011 | 352.48 | .00 | 352.48 |
|  | 00164988 | 125394-00 | 2-219928 | 02/07/2011 | 668.54 | .00 | 668.54 |
|  | 00164857 | 125396-00 | 2-219929 | 02/07/2011 | 319.80 | .00 | 319.80 |
|  | 00164858 | 125400-00 | 2-219968 | 02/08/2011 | 110.02 | .00 | 110.02 |
|  | 00164859 | 125410-00 | 2-219993 | 02/08/2011 | 86.60 | .00 | 86.60 |

Check Totals:     6,179.65     .00     6,179.65

00027982 04/04/2011    31801 EXPEDITORS
    00/00/0000    00165448 000000-00 E170507261-2   02/02/2011   650.00   .00   650.00
                           Check Totals:   650.00   .00   650.00

00027983 04/04/2011    44000 CLICO PRODUCTS
    00/00/0000    00164787 123129-17 CP-110202-1   02/02/2011   1,903.20   .00   1,903.20
                           Check Totals:   1,903.20   .00   1,903.20

00027984 04/05/2011    37845 JOHN W GRABNER
    00/00/0000    00165427 000000-00 DOWN PAY JEEP   03/23/2011   615.00   .00   615.00
                           Check Totals:   615.00   .00   615.00

00027985 04/05/2011    88044 TESKER MANUFACTURING
    00/00/0000    00164721 125030-00      57190 02/02/2011   605.00   .00   605.00
               00164722 124733-00      57191 02/02/2011   600.00   .00   600.00
               00164720 124732-00      57192 02/02/2011   12,550.00   .00   12,550.00

Check Totals:   13,755.00   .00   13,755.00

00027986 04/07/2011    31801 EXPEDITORS
    00/00/0000    00164979 000000-00 E170510004   02/21/2011   850.00   .00   850.00
               00164978 000000-00 E170510005   02/21/2011   825.00   .00   825.00
               00164976 000000-00 E170510318   02/22/2011   725.00   .00   725.00
               00164977 000000-00 E170510525   02/23/2011   650.00   .00   650.00
               00165013 000000-00 E170511006   02/25/2011   2,202.60   .00   2,202.60
               00165012 000000-00 E170511331   02/28/2011   1,060.00   .00   1,060.00
               00165014 000000-00 E170511368   02/28/2011   750.00   .00   750.00
               00165052 000000-00 E170512352   03/07/2011   650.00   .00   650.00

Check Totals:   7,712.60   .00   7,712.60

00027987 04/07/2011    31802 EXPEDITORS INT'L / IND
    00/00/0000    00164975 000000-00 E1P0324545   02/23/2011   875.00   .00   875.00
               00164938 000000-00 E1P0324816   02/25/2011   675.00   .00   675.00
               00165093 000000-00 E1P0325341   03/02/2011   700.00   .00   700.00

Check Totals:   2,250.00   .00   2,250.00

00027988 04/07/2011    90950 TURRET STEEL CORP
    00/00/0000    00162815 124208-00      67131 10/26/2010   2,702.88   .00   2,702.88
               00162814 124208-00      67132 10/26/2010   36.94   .00   36.94
               00162981 124294-00      67275 11/02/2010   260.18   .00   260.18

Check Totals:   3,000.00   .00   3,000.00

00027989 04/11/2011    37845 JOHN W GRABNER
    00/00/0000    00164687 000000-00 MC12/14-1/13/11 02/09/2011   26,096.80   .00   26,096.80

==============================================================================================

|  |  |  |  |  | Check Totals: | 26,096.80 | .00 | 26,096.80 |

**00027990 04/11/2011      54371 MT HEAT TREATING**

| Void Check 04/11/2011 | 00164860 125476-00 | 2-220029 | 02/15/2011 | .00 | .00 | .00 |
|  |  |  | Check Totals: | .00 | .00 | .00 |

**00027991 04/11/2011      54371 MT HEAT TREATING**

| 00/00/0000 | 00164860 125414-00 | 2-220029 | 02/09/2011 | 49.17 | .00 | 49.17 |
|  | 00164861 125413-00 | 2-220031 | 02/09/2011 | 213.97 | .00 | 213.97 |
|  | 00164862 125415-00 | 2-220057 | 02/10/2011 | 1,268.32 | .00 | 1,268.32 |
|  | 00164863 125416-00 | 2-220058 | 02/10/2011 | 114.96 | .00 | 114.96 |
|  | 00164864 125417-00 | 2-220059 | 02/10/2011 | 86.98 | .00 | 86.98 |
|  | 00164865 125409-00 | 2-220060 | 02/10/2011 | 1,200.45 | .00 | 1,200.45 |
|  | 00164866 125420-00 | 2-220096 | 02/10/2011 | 264.70 | .00 | 264.70 |
|  | 00164867 125421-00 | 2-220098 | 02/10/2011 | 109.35 | .00 | 109.35 |
|  | 00164870 125422-00 | 2-220100 | 02/10/2011 | 368.82 | .00 | 368.82 |
|  | 00164871 125423-00 | 2-220101 | 02/10/2011 | 187.17 | .00 | 187.17 |
|  | 00164868 125424-00 | 2-220102 | 02/10/2011 | 124.46 | .00 | 124.46 |
|  | 00164869 125425-00 | 2-220103 | 02/10/2011 | 95.10 | .00 | 95.10 |
|  | 00164872 125445-00 | 2-220178 | 02/11/2011 | 99.57 | .00 | 99.57 |
|  | 00164876 125446-00 | 2-220179 | 02/11/2011 | 702.84 | .00 | 702.84 |
|  | 00164883 125447-00 | 2-220180 | 02/14/2011 | 95.15 | .00 | 95.15 |
|  | 00164873 125448-00 | 2-220181 | 02/11/2011 | 92.06 | .00 | 92.06 |
|  | 00164874 125449-00 | 2-220182 | 02/11/2011 | 32.50 | .00 | 32.50 |
|  | 00164875 125450-00 | 2-220183 | 02/11/2011 | 97.57 | .00 | 97.57 |
|  | 00164884 125456-00 | 2-220224 | 02/14/2011 | 199.84 | .00 | 199.84 |
|  | 00164885 125457-00 | 2-220225 | 02/14/2011 | 149.82 | .00 | 149.82 |
|  | 00164886 125462-00 | 2-220226 | 02/14/2011 | 94.77 | .00 | 94.77 |
|  | 00164887 125461-00 | 2-220227 | 02/14/2011 | 140.80 | .00 | 140.80 |
|  | 00164888 125460-00 | 2-220228 | 02/14/2011 | 50.31 | .00 | 50.31 |
|  | 00164889 125466-00 | 2-220264 | 02/14/2011 | 196.29 | .00 | 196.29 |
|  | 00164890 125467-00 | 2-220266 | 02/14/2011 | 117.62 | .00 | 117.62 |
|  | 00164891 125468-00 | 2-220267 | 02/14/2011 | 32.50 | .00 | 32.50 |
|  | 00164892 125469-00 | 2-220269 | 02/14/2011 | 498.97 | .00 | 498.97 |
|  | 00164893 125470-00 | 2-220270 | 02/14/2011 | 242.26 | .00 | 242.26 |
|  | 00164894 125475-00 | 2-220296 | 02/15/2011 | 33.21 | .00 | 33.21 |
|  | 00164895 125476-00 | 2-220297 | 02/15/2011 | 346.78 | .00 | 346.78 |
|  |  |  | Check Totals: | 7,306.31 | .00 | 7,306.31 |

**00027992 04/11/2011      54372 MT HEAT TREATING**

| 00/00/0000 | 00165045 000000-00 | 3-86008 | 03/02/2011 | 2,500.00 | .00 | 2,500.00 |
|  |  |  | Check Totals: | 2,500.00 | .00 | 2,500.00 |

**00027993 04/12/2011 *47999      KATHRYN MASSIEN**

| 00/00/0000 | 00165368 000000-00 | 3/14-3/20 | 03/14/2011 | 710.00 | .00 | 710.00 |
|  | 00165367 000000-00 | 3/7-3/13/11 | 03/13/2011 | 700.00 | .00 | 700.00 |
|  | 00165289 000000-00 | PAY 3/21-3/27 | 03/27/2011 | 350.00 | .00 | 350.00 |
|  |  |  | Check Totals: | 1,760.00 | .00 | 1,760.00 |

**00027994 04/12/2011      200 AIRGAS GREAT LAKES**

| 00/00/0000 | 00164511 000000-00 | 112388488 | 01/27/2011 | 235.07 | .00 | 235.07 |
|  | 00164621 000000-00 | 112406872 | 02/03/2011 | 183.57 | .00 | 183.57 |
|  |  |  | Check Totals: | 418.64 | .00 | 418.64 |

**00027995 04/12/2011      1007 ACCURATE PRECISION GRIND**

===============================================================================================================

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164589 125301-00 | 7401 01/31/2011 | 204.24 | .00 | 204.24 |
|  | 00164590 125302-00 | 7402 01/31/2011 | 562.32 | .00 | 562.32 |
|  |  | Check Totals: | 766.56 | .00 | 766.56 |

00027996 04/12/2011     1012 BAKER HOSTETLER, LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00162490 000000-00 | 1299986 08/05/2010 | 500.00 | .00 | 500.00 |
|  |  | Check Totals: | 500.00 | .00 | 500.00 |

00027997 04/12/2011     1205 ACE HYDRAULICS, INC.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164708 125292-00 | 16326 01/25/2011 | 89.74 | .00 | 89.74 |
|  |  | Check Totals: | 89.74 | .00 | 89.74 |

00027998 04/12/2011     1475 ORKIN EXTERMINATING COMPANY, INC.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00165075 000000-00 | 62368928 03/08/2011 | 94.28 | .00 | 94.28 |
|  |  | Check Totals: | 94.28 | .00 | 94.28 |

00027999 04/12/2011     2057 CIUNI & PANICHI, INC.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00163001 000000-00 | 31880 08/31/2010 | 500.00 | .00 | 500.00 |
|  |  | Check Totals: | 500.00 | .00 | 500.00 |

00028000 04/12/2011     5386 ARAMARK UNIFORM SERVICES

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164655 000000-00 541-4982869 | 02/07/2011 | 424.57 | .00 | 424.57 |
|  | 00164623 000000-00 541-4982870 | 02/07/2011 | 558.77 | .00 | 558.77 |
|  |  | Check Totals: | 983.34 | .00 | 983.34 |

00028001 04/12/2011     5632 ART GALVANIZING WORKS

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164824 125451-00 | 16224 02/14/2011 | 1,272.38 | .00 | 1,272.38 |
|  |  | Check Totals: | 1,272.38 | .00 | 1,272.38 |

00028002 04/12/2011     6515 SPRINGCO METAL FINISHING, INC.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164465 125219-00 | 85731 01/26/2011 | 191.16 | .00 | 191.16 |
|  | 00164516 125260-00 | 85763 01/27/2011 | 109.26 | .00 | 109.26 |
|  | 00164627 125323-00 | 85902 02/03/2011 | 175.32 | .00 | 175.32 |
|  |  | Check Totals: | 475.74 | .00 | 475.74 |

00028003 04/12/2011     8800 BEDFORD PRECISION PRODUCTS, INC.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164459 125107-00 | 108583 01/25/2011 | 225.00 | .00 | 225.00 |
|  | 00164631 125155-00 | 108588 01/26/2011 | 932.50 | .00 | 932.50 |
|  | 00164568 125307-00 | 108591 01/28/2011 | 508.00 | .00 | 508.00 |
|  |  | Check Totals: | 1,665.50 | .00 | 1,665.50 |

00028004 04/12/2011     8900 E-XPEDIENT/ APK

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00165055 000000-00 B-19588040 | 03/01/2011 | 827.13 | .00 | 827.13 |
|  |  | Check Totals: | 827.13 | .00 | 827.13 |

00028005 04/12/2011     11400 BODYCOTE

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164632 125228-00 | 38133731 01/28/2011 | 210.00 | .00 | 210.00 |
|  |  | Check Totals: | 210.00 | .00 | 210.00 |

00028006 04/12/2011     11553 STAPLES BUSINESS ADVANTAGE

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164442 124953-00 | 8017577594 01/22/2011 | 45.24 | .00 | 45.24 |
|  | 00164657 125246-00 | 8017636858 01/29/2011 | 451.35 | .00 | 451.35 |
|  |  | Check Totals: | 496.59 | .00 | 496.59 |

====================================================================================================

```
00028007 04/12/2011     12160 BRITE METAL TREATING
         00/00/0000    00164447 125134-00        156359 01/26/2011      310.50        .00       310.50
                       00164449 125135-00        156360 01/26/2011       93.90        .00        93.90
                       00164448 125136-00        156361 01/26/2011      162.30        .00       162.30
                       00164450 125137-00        156362 01/26/2011       75.00        .00        75.00
                       00164446 125138-00        156363 01/26/2011       75.00        .00        75.00
                       00164451 125139-00        156364 01/26/2011       75.00        .00        75.00
                       00164452 125156-00        156390 01/26/2011      145.20        .00       145.20

                                               Check Totals:            936.90        .00       936.90

00028008 04/12/2011     12870 ALLIED WASTE SERVICES
         00/00/0000    00165051 000000-00  0223-001256853 02/25/2011    433.96        .00       433.96
                                               Check Totals:            433.96        .00       433.96

00028009 04/12/2011     15083 FIRST COMMUNICATIONS, LLC
         00/00/0000    00165076 000000-00         10730654 03/07/2011   294.49        .00       294.49
                                               Check Totals:            294.49        .00       294.49

00028010 04/12/2011     17000 ASSEMBLY PRODUCTS AND SALES
         00/00/0000    00164991 000000-00  1/1-1/31/11    01/01/2011  1,471.56        .00     1,471.56
                                               Check Totals:          1,471.56        .00     1,471.56

00028011 04/12/2011     18008 FedEx Express
         00/00/0000    00165053 000000-00  7-411-32398    03/02/2011     29.83        .00        29.83
                                               Check Totals:             29.83        .00        29.83

00028012 04/12/2011     19498 HzW ENVIRONMENTAL CONSULTANTS, LLC
      Void Check 04/12/2011    00164745 000000-00  H11008-01  01/31/2011 1,350.00     .00     1,350.00
                                           Void Check Totals:         1,350.00        .00     1,350.00

00028013 04/12/2011     20240 CLEVELAND SPECIALTY
         00/00/0000    00164454 125028-00           78971 01/25/2011    126.00        .00       126.00
                                               Check Totals:            126.00        .00       126.00

00028014 04/12/2011     21356 COMPAIR OHIO
         00/00/0000    00163500 124360-00           82649 11/23/2010    500.00        .00       500.00
                                               Check Totals:            500.00        .00       500.00

00028015 04/12/2011     22501 CORPORATE IMAGE WORKS
         00/00/0000    00165455 125970-00          694872 12/31/2010    500.00        .00       500.00
                                               Check Totals:            500.00        .00       500.00

00028016 04/12/2011     22510 COSE/MEDICAL MUTUAL HEALTH PROGRAM
         00/00/0000    00165366 000000-00  3/1-4/1/11     03/16/2011 15,226.21        .00    15,226.21
                                               Check Totals:         15,226.21        .00    15,226.21

00028017 04/12/2011     22898 COVERALL NORTH AMERICA, INC.
         00/00/0000    00164594 000000-00  5020234655 02/01/2011       317.86        .00       317.86
                       00164595 000000-00  5020234656 02/01/2011       282.31        .00       282.31

                                               Check Totals:           600.17        .00       600.17

00028018 04/12/2011     23010 CRANE AMERICA SERVICES
         00/00/0000    00164625 125325-00        90043954 01/28/2011    250.00        .00       250.00
                                               Check Totals:            250.00        .00       250.00
```

```
==============================================================================================================
00028019 04/12/2011      23421 CULLIGAN OF NORTHEAST OHIO
              00/00/0000      00165001 000000-00  3/1-3/31/11      03/01/2011        77.58           .00          77.58
                                                     Check Totals:                   77.58           .00          77.58

00028020 04/12/2011      23440 CUYAHOGA COUNTY TREASURER
              00/00/0000      00163850 000000-00  LOAN 04/2011     04/01/2011     1,532.09           .00       1,532.09
                                                     Check Totals:                1,532.09           .00       1,532.09

00028021 04/12/2011      26154 DEARBORN NATIONAL
              00/00/0000      00165365 000000-00  4/1-4/30/11      03/16/2011       504.30           .00         504.30
                                                     Check Totals:                  504.30           .00         504.30

00028022 04/12/2011      29730 EARNEST MACHINE PRODUCTS
              00/00/0000      00164736 125098-00  1365372-00      01/27/2011     10,110.15           .00      10,110.15
                              00164737 125269-00  1368996-00      01/27/2011      1,373.40           .00       1,373.40

                                                     Check Totals:               11,483.55           .00      11,483.55

00028023 04/12/2011      29746 DOMINION EAST OHIO
              00/00/0000      00165177 000000-00  FEB 11          03/04/2011      4,281.98           .00       4,281.98
                                                     Check Totals:                4,281.98           .00       4,281.98

00028024 04/12/2011      29748 ZENITH SYSTEMS, LLC
        Void Check 04/18/2011    00164464 000000-00          307525 01/26/2011       90.00           .00          90.00
                                                     Void Check Totals:               90.00           .00          90.00

00028025 04/12/2011      31624 ESS-EQUIPMENT SALES & SERVICE, LTD
              00/00/0000      00165482 000000-00       14103 12/28/2010            129.30           .00         129.30
                              00164707 125438-00       14640 02/06/2011            136.73           .00         136.73

                                                     Check Totals:                  266.03           .00         266.03

00028026 04/12/2011      33548 FILING SCALE COMPANY
              00/00/0000      00164691 101874-00      122023 02/03/2011            138.15           .00         138.15
                                                     Check Totals:                  138.15           .00         138.15

00028027 04/12/2011      37017 JERGENS INDUSTRIAL SUPPLY
              00/00/0000      00163788 000000-00     5065526 12/28/2010            853.50           .00         853.50
                              00163975 000000-00     5066044 01/06/2011            371.70           .00         371.70

                                                     Check Totals:                1,225.20           .00       1,225.20

00028028 04/12/2011      39751 GUARDIAN
              00/00/0000      00165291 000000-00  4/1-4/30/11      03/21/2011     1,256.80           .00       1,256.80
                                                     Check Totals:                1,256.80           .00       1,256.80

00028029 04/12/2011      41492 STORK-HERRON TESTING LABORATORIES
              00/00/0000      00164190 000000-00  CLE0033459IN     01/14/2011       186.00           .00         186.00
                              00164189 000000-00  CLE0033460IN     01/14/2011       100.00           .00         100.00
                              00164228 000000-00  CLE0033554IN     01/17/2011       186.00           .00         186.00
                              00164227 000000-00  CLE0033555IN     01/17/2011        35.00           .00          35.00
                              00164226 000000-00  CLE0033556IN     01/17/2011        35.00           .00          35.00
                              00164225 000000-00  CLE0033557IN     01/17/2011        35.00           .00          35.00
                              00164236 000000-00  CLE0033637IN     01/18/2011       286.00           .00         286.00
                              00164235 000000-00  CLE0033638IN     01/18/2011       248.00           .00         248.00

                                                     Check Totals:                1,111.00           .00       1,111.00
```

```
=================================================================================================
00028030 04/12/2011     45357 MSC INDUSTRIAL SUPPLY CO. INC.
            00/00/0000     00164467 125267-00        40970401 01/24/2011       138.32        .00         138.32
                           00164790 125406-00        44641021 02/07/2011       203.35        .00         203.35

                                                  Check Totals:                341.67        .00         341.67

00028031 04/12/2011     46685 JEREMY KEBA
            00/00/0000     00165402 000000-00        863921 03/28/2011         575.00        .00         575.00
                                                  Check Totals:                575.00        .00         575.00

00028032 04/12/2011     48205 KELLY PLATING COMPANY
            00/00/0000     00164515 125222-00         35478 01/26/2011          70.00        .00          70.00
                           00164514 125239-00         35479 01/26/2011         183.09        .00         183.09
                           00164536 125220-00         35480 01/26/2011          70.00        .00          70.00
                           00164555 125380-00         35535 01/27/2011          10.00        .00          10.00
                           00164556 125305-00         35542 01/28/2011          60.00        .00          60.00
                           00164773 125322-00         35543 01/28/2011          60.00        .00          60.00
                           00164772 125291-00         35544 01/28/2011         120.00        .00         120.00
                           00164771 125223-00         35545 01/28/2011         257.66        .00         257.66
                           00164618 125218-00         35678 02/03/2011         139.91        .00         139.91
                           00164739 125388-00         35749 02/07/2011          70.00        .00          70.00
                           00164757 125386-00         35752 02/07/2011          83.27        .00          83.27

                                                  Check Totals:              1,123.93        .00       1,123.93

00028033 04/12/2011     51386 LOGOS
            00/00/0000     00162612 000000-00 SER104827    10/14/2010         500.00        .00         500.00
                                                  Check Totals:               500.00        .00         500.00

00028034 04/12/2011     51491 KP ASSOCIATES, INC.
            00/00/0000     00163167 000000-00 02-405       11/18/2010         500.00        .00         500.00
                                                  Check Totals:               500.00        .00         500.00

00028035 04/12/2011     51673 LASER RECHARGE & SUPPLIES
            00/00/0000     00164460 125342-00         27281 01/25/2011         359.97        .00         359.97
                                                  Check Totals:               359.97        .00         359.97

00028036 04/12/2011     54800 Lloyd's Register North America, Inc.
            00/00/0000     00165176 000000-00      10003879 01/28/2011        435.58        .00         435.58
                                                  Check Totals:               435.58        .00         435.58

00028037 04/12/2011     57183 MATT GAVLAK
            00/00/0000     00165189 000000-00 WORK        03/09/2011        8,465.00        .00       8,465.00
                           00165288 000000-00 WORK 7/10-12/10 12/22/2010      500.00        .00         500.00
                           00165287 000000-00 WRONG INVOICE  03/09/2011     8,465.00CR      .00       8,465.00CR

                                                  Check Totals:               500.00        .00         500.00

00028038 04/12/2011     57650 MCMASTER-CARR
            00/00/0000     00164532 125294-00        75899871 01/25/2011       383.60        .00         383.60
                           00164533 125048-00        75904271 01/25/2011       180.92        .00         180.92
                           00164695 125331-00        76152822 01/27/2011       583.10        .00         583.10
                           00164795 125408-00        76938925 02/07/2011        67.98        .00          67.98

                                                  Check Totals:              1,215.60        .00       1,215.60

00028039 04/12/2011     59027 MIDDLEFIELD PALLET
            00/00/0000     00164626 125229-00 P20783       02/03/2011         516.40        .00         516.40
```

========================================================================================================

|  |  |  | Check Totals: | 516.40 | .00 | 516.40 |

00028040 04/12/2011      64312 NORTH COAST FASTENERS ASSOC.

| 00/00/0000 | 00165454 000000-00 | NIGHT AT RACES | 04/08/2011 | 300.00 | .00 | 300.00 |
|  |  | Check Totals: |  | 300.00 | .00 | 300.00 |

00028041 04/12/2011      71546 PRECISION STRAIGHTENING

| 00/00/0000 | 00164619 125286-00 | 78877 02/04/2011 | 112.50 | .00 | 112.50 |
|  |  | Check Totals: | 112.50 | .00 | 112.50 |

00028042 04/12/2011      72310 IMPROVED TECHNOLOGY

| Void Check 04/18/2011 | 00164713 125115-00 | 5023 02/07/2011 | 150.00 | .00 | 150.00 |
|  |  | Void Check Totals: | 150.00 | .00 | 150.00 |

00028043 04/12/2011      77784 SAW SYSTEMS INC

| 00/00/0000 | 00164784 125361-00 | 151800 02/03/2011 | 138.99 | .00 | 138.99 |
|  |  | Check Totals: | 138.99 | .00 | 138.99 |

00028044 04/12/2011      84350 STONEBROOK MACHINE CO

| 00/00/0000 | 00164758 125320-00 5-52631 | 02/02/2011 | 110.00 | .00 | 110.00 |
|  |  | Check Totals: | 110.00 | .00 | 110.00 |

00028045 04/12/2011      87010 TENNESSEE GALVANIZING

| 00/00/0000 | 00164808 125159-00 I062668 | 01/22/2011 | 653.70 | .00 | 653.70 |
|  |  | Check Totals: | 653.70 | .00 | 653.70 |

00028046 04/12/2011      88856 US SAFETY GEAR

| 00/00/0000 | 00164310 125247-00 | 109836 01/24/2011 | 75.00 | .00 | 75.00 |
|  |  | Check Totals: | 75.00 | .00 | 75.00 |

00028047 04/12/2011      90950 TURRET STEEL CORP

| 00/00/0000 | 00162982 124294-00 | 67274 11/02/2010 | 1,267.59 | .00 | 1,267.59 |
|  | 00162981 124294-00 | 67275 11/02/2010 | 1,090.63 | .00 | 1,090.63 |
|  | 00163324 124294-00 | 67673 11/02/2010 | 641.78 | .00 | 641.78 |
|  |  | Check Totals: | 3,000.00 | .00 | 3,000.00 |

00028048 04/12/2011      91785 PETROLIANCE, LLC

| 00/00/0000 | 00164698 125362-00 | 8961346 02/02/2011 | 2,411.54 | .00 | 2,411.54 |
|  |  | Check Totals: | 2,411.54 | .00 | 2,411.54 |

00028049 04/12/2011      92488 UNITED PARCEL SERVICE

| 00/00/0000 | 00165074 000000-00 | 488806091 02/26/2011 | 595.81 | .00 | 595.81 |
|  | 00165165 000000-00 | 488806101 03/05/2011 | 261.70 | .00 | 261.70 |
|  |  | Check Totals: | 857.51 | .00 | 857.51 |

00028050 04/12/2011      92678 UNITED WAY SERVICES

| 00/00/0000 | 00165491 000000-00 MARCH 2011 | 04/01/2011 | 466.68 | .00 | 466.68 |
|  |  | Check Totals: | 466.68 | .00 | 466.68 |

00028051 04/12/2011      93150 UPS FREIGHT

| 00/00/0000 | 00164614 000000-00 | 18537683 02/08/2011 | 955.63 | .00 | 955.63 |
|  |  | Check Totals: | 955.63 | .00 | 955.63 |

00028052 04/12/2011      96747 WELCH PACKAGING GROUP INC.

| 00/00/0000 | 00164841 125295-00 | 52830 01/31/2011 | 2,219.81 | .00 | 2,219.81 |
|  | 00165054 000000-00 | 53639 03/03/2011 | 415.95CR | .00 | 415.95CR |

========================================================================================

|  |  |  | Check Totals: | 1,803.86 | .00 | 1,803.86 |

**00028053 04/12/2011      96767 WELLS FARGO INSURANCE SERVICES USA**

| 00/00/0000 | 00164763 000000-00 | 992847 02/03/2011 | 2,454.00 | .00 | 2,454.00 |
|  | 00164764 000000-00 | 992848 02/03/2011 | 154.00 | .00 | 154.00 |
|  | 00164762 000000-00 | 992849 02/03/2011 | 496.00 | .00 | 496.00 |
|  |  | Check Totals: | 3,104.00 | .00 | 3,104.00 |

**00028054 04/12/2011      988865 CASH**

| 00/00/0000 | 00165694 000000-00 | PETTY CASH 4/11 04/12/2011 | 200.00 | .00 | 200.00 |
|  | 00165650 000000-00 | REFERRAL FEES    04/07/2011 | 200.00 | .00 | 200.00 |
|  |  | Check Totals: | 400.00 | .00 | 400.00 |

**00028055 04/12/2011      16030 CARDINAL PROPERTY MANAGEMENT, LLC**

| 00/00/0000 | 00165731 000000-00 | RENT 04/2011    04/01/2011 | 9,000.00 | .00 | 9,000.00 |
|  |  | Check Totals: | 9,000.00 | .00 | 9,000.00 |

**00028059 04/14/2011      29730 EARNEST MACHINE PRODUCTS**

| 00/00/0000 | 00164995 125405-00 | 1373279 02/10/2011 | 23,766.30 | .00 | 23,766.30 |
|  |  | Check Totals: | 23,766.30 | .00 | 23,766.30 |

**00028060 04/14/2011      51490 KREHER STEEL COMPANY, LLC**

| 00/00/0000 | 00164525 125248-00 | IV-240607 | 01/25/2011 | 10,963.24 | .00 | 10,963.24 |
|  | 00164529 125248-00 | IV-240609 | 01/25/2011 | 1,899.64 | .00 | 1,899.64 |
|  | 00164530 125248-00 | IV-240610 | 01/25/2011 | 2,613.64 | .00 | 2,613.64 |
|  | 00164531 125248-00 | IV-240611 | 01/25/2011 | 3,808.89 | .00 | 3,808.89 |
|  | 00164696 125384-00 | IV-241143 | 02/04/2011 | 18,410.39 | .00 | 18,410.39 |
|  | 00164924 125465-00 | IV-241608 | 02/15/2011 | 304.20 | .00 | 304.20 |
|  |  |  | Check Totals: | 38,000.00 | .00 | 38,000.00 |

**00028061 04/14/2011      57725 MEGA METRIC**

| 00/00/0000 | 00165449 000000-00 | 50%CIA PO125790 04/04/2011 | 3,140.00 | .00 | 3,140.00 |
|  | 00165780 000000-00 | CIA 125949    04/14/2011 | 1,360.25 | .00 | 1,360.25 |
|  |  | Check Totals: | 4,500.25 | .00 | 4,500.25 |

**00028062 04/18/2011      29748 ZENITH SYSTEMS, LLC**

| 00/00/0000 | 00165784 000000-00 | 307525*    01/26/2011 | 90.00 | .00 | 90.00 |
|  |  | Check Totals: | 90.00 | .00 | 90.00 |

**00028063 04/18/2011      72310 IMPROVED TECHNOLOGY**

| 00/00/0000 | 00165781 000000-00 | 5023*    02/07/2011 | 150.00 | .00 | 150.00 |
|  |  | Check Totals: | 150.00 | .00 | 150.00 |

**00028064 04/18/2011      200 AIRGAS GREAT LAKES**

| 00/00/0000 | 00164697 000000-00 | 112856393 01/31/2011 | 230.14 | .00 | 230.14 |
|  |  | Check Totals: | 230.14 | .00 | 230.14 |

**00028065 04/18/2011      1012 BAKER HOSTETLER, LLP**

| 06/30/2011 | 00162490 000000-00 | 1299986 08/05/2010 | 500.00 | .00 | 500.00 |
|  |  | Check Totals: | 500.00 | .00 | 500.00 |

**00028066 04/18/2011      1205 ACE HYDRAULICS, INC.**

| 00/00/0000 | 00164706 125382-00 | 16342 02/07/2011 | 1,298.00 | .00 | 1,298.00 |

===============================================================================

|  |  |  | Check Totals: | 1,298.00 | .00 | 1,298.00 |
|---|---|---|---|---|---|---|
| 00028067 04/18/2011 | 2057 CIUNI & PANICHI, INC. | | | | | |
| | 06/30/2011 | 00163001 000000-00 | 31880 08/31/2010 | 500.00 | .00 | 500.00 |
| | | | Check Totals: | 500.00 | .00 | 500.00 |
| 00028068 04/18/2011 | 8800 BEDFORD PRECISION PRODUCTS, INC. | | | | | |
| | 00/00/0000 | 00164747 125281-00 | 108593 01/31/2011 | 3,950.00 | .00 | 3,950.00 |
| | | | Check Totals: | 3,950.00 | .00 | 3,950.00 |
| 00028069 04/18/2011 | 11553 STAPLES BUSINESS ADVANTAGE | | | | | |
| | 00/00/0000 | 00164816 125407-00 | 8017771571 02/12/2011 | 193.67 | .00 | 193.67 |
| | | | Check Totals: | 193.67 | .00 | 193.67 |
| 00028070 04/18/2011 | 12160 BRITE METAL TREATING | | | | | |
| | Void Check 04/18/2011 | 00164558 125329-00 | 156444 01/31/2011 | .00 | .00 | .00 |
| | | | Check Totals: | .00 | .00 | .00 |
| 00028071 04/18/2011 | 12160 BRITE METAL TREATING | | | | | |
| | 06/30/2011 | 00164558 125203-00 | 156444 01/31/2011 | 85.00 | .00 | 85.00 |
| | | 00164559 125198-00 | 156445 01/31/2011 | 76.50 | .00 | 76.50 |
| | | 00164561 125202-00 | 156446 01/31/2011 | 75.75 | .00 | 75.75 |
| | | 00164554 125200-00 | 156447 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164560 125221-00 | 156448 01/31/2011 | 307.80 | .00 | 307.80 |
| | | 00164564 125196-00 | 156449 01/31/2011 | 85.00 | .00 | 85.00 |
| | | 00164557 125195-00 | 156450 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164645 125199-00 | 156451 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164563 125201-00 | 156452 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164562 125197-00 | 156458 01/31/2011 | 75.15 | .00 | 75.15 |
| | | 00164646 125272-00 | 156491 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164639 125270-00 | 156492 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164647 125271-00 | 156493 01/31/2011 | 83.55 | .00 | 83.55 |
| | | 00164648 125263-00 | 156494 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164658 125262-00 | 156495 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164652 125245-00 | 156496 01/31/2011 | 146.55 | .00 | 146.55 |
| | | 00164650 125243-00 | 156497 01/31/2011 | 239.25 | .00 | 239.25 |
| | | 00164653 125244-00 | 156498 01/31/2011 | 79.20 | .00 | 79.20 |
| | | 00164770 125264-00 | 156499 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164636 125285-00 | 156519 01/31/2011 | 207.00 | .00 | 207.00 |
| | | 00164640 125284-00 | 156520 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164641 125284-00 | 156521 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164644 125283-00 | 156522 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164642 125283-00 | 156523 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164643 125283-00 | 156524 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164637 125282-00 | 156525 01/31/2011 | 153.45 | .00 | 153.45 |
| | | 00164638 125282-00 | 156526 01/31/2011 | 608.70 | .00 | 608.70 |
| | | 00164649 125306-00 | 156541 01/31/2011 | 75.00 | .00 | 75.00 |
| | | 00164651 125306-00 | 156542 01/31/2011 | 125.10 | .00 | 125.10 |
| | | 00164766 125329-00 | 156581 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | Check Totals: | 3,548.00 | .00 | 3,548.00 |
| 00028072 04/18/2011 | 21356 COMPAIR OHIO | | | | | |
| | 06/30/2011 | 00163500 124360-00 | 82649 11/23/2010 | 721.12 | .00 | 721.12 |
| | | | Check Totals: | 721.12 | .00 | 721.12 |
| 00028073 04/18/2011 | 22501 CORPORATE IMAGE WORKS | | | | | |
| | 06/30/2011 | 00165455 125970-00 | 694872 12/31/2010 | 668.38 | .00 | 668.38 |

====================================================================================================

| | | | | Check Totals: | 668.38 | .00 | 668.38 |
|---|---|---|---|---|---|---|---|
| 00028074 04/18/2011 | 31801 EXPEDITORS | | | | | | |
| | 00/00/0000 | 00165167 000000-00 | E170513108 | 03/10/2011 | 650.00 | .00 | 650.00 |
| | | 00165276 000000-00 | E170513704 | 03/15/2011 | 650.00 | .00 | 650.00 |
| | | | | Check Totals: | 1,300.00 | .00 | 1,300.00 |
| 00028075 04/18/2011 | 31802 EXPEDITORS INT'L / IND | | | | | | |
| | 00/00/0000 | 00165194 000000-00 | E1P0326401 | 03/11/2011 | 700.00 | .00 | 700.00 |
| | | 00165210 000000-00 | E1P0326402 | 03/11/2011 | 825.00 | .00 | 825.00 |
| | | | | Check Totals: | 1,525.00 | .00 | 1,525.00 |
| 00028076 04/18/2011 | 37659 GULL INDUSTRIES | | | | | | |
| | *06/30/2011 | 00164579 125116-00 | 31488 | 01/24/2011 | 814.50 | .00 | 814.50 |
| | | 00164744 000000-00 | 31612 | 02/08/2011 | 140.67 | .00 | 140.67 |
| | | | | Check Totals: | 955.17 | .00 | 955.17 |
| 00028077 04/18/2011 | 37837 JOHN GOURLEY ASSOCIATES | | | | | | |
| | 06/30/2011 | 00165293 000000-00 | 2/1-2/28/11 | 02/28/2011 | 350.90 | .00 | 350.90 |
| | | | | Check Totals: | 350.90 | .00 | 350.90 |
| 00028078 04/18/2011 | 37845 JOHN W GRABNER | | | | | | |
| | 00/00/0000 | 00164320 000000-00 | CAR 11/1 | 11/01/2010 | 482.76 | .00 | 482.76 |
| | | 00164321 000000-00 | CAR 12/1 | 12/10/2010 | 482.76 | .00 | 482.76 |
| | | 00163820 000000-00 | JEEP 03/2011 | 03/01/2011 | 513.93 | .00 | 513.93 |
| | | 00165436 000000-00 | JEEP 04/2011 | 04/01/2011 | 708.64 | .00 | 708.64 |
| | | 00165435 000000-00 | JEEP 3/28/11 | 03/28/2011 | 708.64 | .00 | 708.64 |
| | | | | Check Totals: | 2,896.73 | .00 | 2,896.73 |
| 00028079 04/18/2011 | 37845 JOHN W GRABNER | | | | | | |
| | 00/00/0000 | 00165011 000000-00 | 7/1-12/31/10 WC | 02/28/2011 | 17,066.64 | .00 | 17,066.64 |
| | | | | Check Totals: | 17,066.64 | .00 | 17,066.64 |
| 00028080 04/18/2011 | 39770 HANK SCHAFFNER & ASSOCIATES | | | | | | |
| | 00/00/0000 | 00165295 000000-00 | 2/1-2/28/11 | 02/28/2011 | 23.85 | .00 | 23.85 |
| | | | | Check Totals: | 23.85 | .00 | 23.85 |
| 00028081 04/18/2011 | 41380 HEISLER TOOL COMPANY, INC. | | | | | | |
| | 00/00/0000 | 00164775 125426-00 | 1100229-IN | 02/09/2011 | 141.84 | .00 | 141.84 |
| | | | | Check Totals: | 141.84 | .00 | 141.84 |
| 00028082 04/18/2011 | 41492 STORK-HERRON TESTING LABORATORIES | | | | | | |
| | Void Check 04/18/2011 | 00164358 000000-00 | CLE0033939IN | 02/11/2011 | .00 | .00 | .00 |
| | | | | Check Totals: | .00 | .00 | .00 |
| 00028083 04/18/2011 | 41492 STORK-HERRON TESTING LABORATORIES | | | | | | |
| | 06/30/2011 | 00164358 000000-00 | CLE0033939IN | 01/24/2011 | 100.00 | .00 | 100.00 |
| | | 00164315 000000-00 | CLE0034012IN | 01/25/2011 | 321.00 | .00 | 321.00 |
| | | 00164314 000000-00 | CLE0034021IN | 01/25/2011 | 286.00 | .00 | 286.00 |
| | | 00164535 000000-00 | CLE00341401N | 01/27/2011 | 186.00 | .00 | 186.00 |
| | | 00164654 000000-00 | CLE0034202IN | 01/28/2011 | 176.00 | .00 | 176.00 |
| | | 00164538 000000-00 | CLE0034468IN | 01/31/2011 | 321.00 | .00 | 321.00 |
| | | 00164537 000000-00 | CLE0034469IN | 01/31/2011 | 186.00 | .00 | 186.00 |
| | | 00164702 000000-00 | CLE0034852IN | 02/03/2011 | 321.00 | .00 | 321.00 |

====================================================================================

| | | | | | |
|---|---|---|---|---|---|
| | 00164703 000000-00 | CLE0035032IN | 02/07/2011 | 186.00 | .00 | 186.00 |
| | 00164704 000000-00 | CLE0035040IN | 02/07/2011 | 35.00 | .00 | 35.00 |
| | 00164705 000000-00 | CLE0035046IN | 02/07/2011 | 35.00 | .00 | 35.00 |
| | 00164711 000000-00 | CLE0035148IN | 02/08/2011 | 35.00 | .00 | 35.00 |
| | 00164780 000000-00 | CLE0035227IN | 02/10/2011 | 100.00 | .00 | 100.00 |
| | 00164779 000000-00 | CLE0035228IN | 02/10/2011 | 100.00 | .00 | 100.00 |
| | 00164782 000000-00 | CLE0035381IN | 02/11/2011 | 100.00 | .00 | 100.00 |
| | 00164781 000000-00 | CLE0035389IN | 02/11/2011 | 100.00 | .00 | 100.00 |

Check Totals:    2,588.00    .00    2,588.00

---

00028084 04/18/2011    44215 INDUSTRIAL METAL FINISHING
    00/00/0000    00165195 125389-00     225990 02/10/2011    100.24    .00    100.24
                Check Totals:    100.24    .00    100.24

00028085 04/18/2011    45357 MSC INDUSTRIAL SUPPLY CO. INC.
    06/30/2011    00164844 125455-00    45648921 02/10/2011    44.10    .00    44.10
              00164989 125459-00    45766831 02/10/2011    320.24    .00    320.24

Check Totals:    364.34    .00    364.34

00028086 04/18/2011    48205 KELLY PLATING COMPANY
    06/30/2011    00164785 125279-00     35763 02/08/2011    143.14    .00    143.14
              00164796 125395-00     35796 02/09/2011    60.00    .00    60.00
              00164985 125388-00     35797 02/09/2011    130.19    .00    130.19

Check Totals:    333.33    .00    333.33

00028087 04/18/2011    51386 LOGOS
    06/30/2011    00162612 000000-00 SER104827     10/14/2010    396.20    .00    396.20
                Check Totals:    396.20    .00    396.20

00028088 04/18/2011    51490 KREHER STEEL COMPANY, LLC
    00/00/0000    00164924 125465-00 IV-241608     02/15/2011    2,792.84    .00    2,792.84
                Check Totals:    2,792.84    .00    2,792.84

00028089 04/18/2011    51673 LASER RECHARGE & SUPPLIES
    06/30/2011    00164783 125477-00     27478 02/10/2011    359.97    .00    359.97
                Check Totals:    359.97    .00    359.97

00028090 04/18/2011    54371 MT HEAT TREATING
  Void Check 04/18/2011    00164896 125564-00 2-220417     02/22/2011    .00    .00    .00
                Check Totals:    .00    .00    .00

00028091 04/18/2011    54371 MT HEAT TREATING
  Void Check 04/18/2011    00164910 125504-00 2-220495     02/17/2011    .00    .00    .00
                Check Totals:    .00    .00    .00

00028092 04/18/2011    54371 MT HEAT TREATING
    00/00/0000    00164896 125481-00 2-220417     02/16/2011    116.86    .00    116.86
              00164897 125491-00 2-220443     02/16/2011    218.09    .00    218.09
              00164898 125486-00 2-220444     02/16/2011    76.01    .00    76.01
              00164899 125492-00 2-220445     02/16/2011    158.29    .00    158.29
              00164900 125496-00 2-220446     02/16/2011    32.50    .00    32.50
              00164901 125495-00 2-220447     02/16/2011    112.30    .00    112.30
              00164902 125494-00 2-220448     02/16/2011    88.50    .00    88.50
              00164903 125493-00 2-220449     02/16/2011    88.50    .00    88.50
              00164904 125489-00 2-220450     02/16/2011    32.50    .00    32.50

```
                    00164905 125490-00  2-220451     02/17/2011      74.82       .00       74.82
                    00164906 125506-00  2-220488     02/17/2011      84.51       .00       84.51
                    00164914 125507-00  2-220489     02/17/2011     108.02       .00      108.02
                    00164907 125508-00  2-220490     02/17/2011     143.84       .00      143.84
                    00164915 125509-00  2-220491     02/18/2011     199.46       .00      199.46
                    00164908 125510-00  2-220492     02/17/2011     274.39       .00      274.39
                    00164909 125504-00  2-220494     02/17/2011      87.98       .00       87.98
                    00164910 125511-00  2-220495     02/17/2011     198.13       .00      198.13
                    00164911 125522-00  2-220534     02/17/2011     115.72       .00      115.72
                    00164912 125521-00  2-220535     02/17/2011     127.31       .00      127.31
                    00164921 125520-00  2-220536     02/17/2011      37.01       .00       37.01
                    00164916 125530-00  2-220572     02/18/2011     552.17       .00      552.17
                    00164917 125509-00  2-220592     02/18/2011      70.64       .00       70.64
                    00164918 125538-00  2-220620     02/18/2011      32.50       .00       32.50
                    00164919 125537-00  2-220621     02/18/2011      88.50       .00       88.50
                    00164920 125535-00  2-220622     02/18/2011     274.39       .00      274.39
                    00165105 125542-00  2-220657     02/21/2011     444.58       .00      444.58
                    00165108 125543-00  2-220659     02/22/2011      53.54       .00       53.54
                    00165103 125544-00  2-220660     02/28/2011     218.72       .00      218.72
                    00165104 125545-00  2-220661     02/21/2011      32.50       .00       32.50
                    00165102 125546-00  2-220662     02/21/2011   1,634.03       .00    1,634.03
                    00165106 125547-00  2-220663     02/21/2011     304.60       .00      304.60
                    00165107 125550-00  2-220693     02/21/2011     646.41       .00      646.41
                    00165109 125562-00  2-220760     02/22/2011     113.34       .00      113.34
                    00165110 125564-00  2-220762     02/22/2011     240.70       .00      240.70

                                        Check Totals:             7,081.36       .00    7,081.36

00028093 04/18/2011    57183 MATT GAVLAK
           00/00/0000    00165514 000000-00  1/6-3/24/11   03/24/2011   500.00     .00      500.00
                                        Check Totals:               500.00       .00      500.00

00028094 04/18/2011    71515 PRECISION SUPPLY CO.
           00/00/0000    00164852 125066-00  SI-204191     02/10/2011   140.44     .00      140.44
                                        Check Totals:               140.44       .00      140.44

00028095 04/18/2011    73295 REG ELLEN MACHINE TOOL CORP.
           06/30/2011    00164794 125154-00        94228 02/08/2011     598.00     .00      598.00
                                        Check Totals:               598.00       .00      598.00

00028096 04/18/2011    77784 SAW SYSTEMS INC
           00/00/0000    00165206 125361-00       152005 02/09/2011      60.62     .00       60.62
                                        Check Totals:                60.62       .00       60.62

00028097 04/18/2011    84350 STONEBROOK MACHINE CO
           00/00/0000    00164817 125399-00  6-125399-00   02/09/2011    42.50     .00       42.50
                                        Check Totals:                42.50       .00       42.50

00028098 04/18/2011    87339 LANCASTER SAFETY CONSULTING, INC.
           00/00/0000    00164089 000000-00        5556 12/23/2010   3,400.00     .00    3,400.00
                                        Check Totals:             3,400.00       .00    3,400.00

00028099 04/18/2011    89609 THUNDER TECH INC.
           00/00/0000    00164778 000000-00  11-00147     02/08/2011    205.00     .00      205.00
                         00165214 000000-00  11-00224     03/03/2011    511.81     .00      511.81
                         00165215 000000-00  11-00225     03/03/2011    105.00     .00      105.00

                                        Check Totals:               821.81       .00      821.81
```

=============================================================================================

```
00028100 04/18/2011      90950 TURRET STEEL CORP
           00/00/0000    00162983 124294-00         67271 11/02/2010    1,842.92      .00    1,842.92
                         00163324 124294-00         67673 11/02/2010    1,157.08      .00    1,157.08

                                                 Check Totals:          3,000.00      .00    3,000.00

00028101 04/18/2011      92488 UNITED PARCEL SERVICE
           00/00/0000    00165369 000000-00      488806111 03/12/2011     277.05      .00      277.05
                                                 Check Totals:            277.05      .00      277.05

00028102 04/18/2011      93150 UPS FREIGHT
           00/00/0000    00164810 000000-00       18566155 02/15/2011   2,291.15      .00    2,291.15
                                                 Check Totals:          2,291.15      .00    2,291.15

00028103 04/18/2011      96767 WELLS FARGO INSURANCE SERVICES USA
           06/30/2011    00165238 000000-00         986343 03/01/2011   8,300.00      .00    8,300.00
                                                 Check Totals:          8,300.00      .00    8,300.00

00028104 04/18/2011      96767 WELLS FARGO INSURANCE SERVICES USA
           06/30/2011    00165237 000000-00         986353 03/01/2011   7,371.00      .00    7,371.00
                                                 Check Totals:          7,371.00      .00    7,371.00

00028105 04/19/2011      44000 CLICO PRODUCTS
           00/00/0000    00164811 123129-18 CP-110214-1  02/14/2011     3,006.66      .00    3,006.66
                                                 Check Totals:          3,006.66      .00    3,006.66

00028106 04/22/2011      54371 MT HEAT TREATING
  Void Check 04/22/2011  00165111 125632-00 2-220729     03/01/2011          .00      .00         .00
                                                 Check Totals:                .00      .00         .00

00028107 04/22/2011      54371 MT HEAT TREATING
  Void Check 04/22/2011  00165126 125587-00 2-220871     02/25/2011          .00      .00         .00
                                                 Check Totals:                .00      .00         .00

00028108 04/22/2011      54371 MT HEAT TREATING
           00/00/0000    00165111 125557-00 2-220729     02/23/2011        91.54      .00       91.54
                         00165112 125558-00 2-220730     02/23/2011       280.28      .00      280.28
                         00165113 125554-00 2-220739     02/23/2011       176.72      .00      176.72
                         00165114 125553-00 2-220740     02/23/2011       239.62      .00      239.62
                         00165115 125552-00 2-220741     02/23/2011     1,416.86      .00    1,416.86
                         00165116 125563-00 2-220761     02/23/2011       400.36      .00      400.36
                         00165117 125565-00 2-220763     02/23/2011       100.80      .00      100.80
                         00165118 125567-00 2-220764     02/23/2011        32.50      .00       32.50
                         00165119 125572-00 2-220806     02/23/2011        46.89      .00       46.89
                         00165123 125571-00 2-220807     02/24/2011       750.34      .00      750.34
                         00165120 125577-00 2-220816     02/23/2011        32.50      .00       32.50
                         00165124 125580-00 2-220836     02/24/2011       389.34      .00      389.34
                         00165121 125581-00 2-220837     02/23/2011        99.28      .00       99.28
                         00165122 125582-00 2-220838     02/23/2011        32.50      .00       32.50
                         00165125 125583-00 2-220839     02/24/2011       345.83      .00      345.83
                         00165129 125587-00 2-220870     02/25/2011       285.03      .00      285.03
                         00165126 125588-00 2-220871     02/24/2011       152.48      .00      152.48
                         00165130 125589-00 2-220872     02/25/2011       262.61      .00      262.61
                         00165131 125590-00 2-220873     02/25/2011        98.73      .00       98.73
                         00165127 125602-00 2-220900     02/24/2011       111.25      .00      111.25
                         00165128 125596-00 2-220902     02/24/2011        80.52      .00       80.52
                         00165135 125608-00 2-220950     02/25/2011     1,496.85      .00    1,496.85
```

=================================================================================

| | | | | | | |
|---|---|---|---|---|---|---|
| 00165136 | 125609-00 | 2-220951 | 02/25/2011 | 496.50 | .00 | 496.50 |
| 00165132 | 125610-00 | 2-220953 | 02/25/2011 | 112.68 | .00 | 112.68 |
| 00165133 | 125611-00 | 2-220954 | 02/25/2011 | 268.12 | .00 | 268.12 |
| 00165138 | 125616-00 | 2-220955 | 02/25/2011 | 46.50 | .00 | 46.50 |
| 00165134 | 125618-00 | 2-220985 | 02/25/2011 | 63.04 | .00 | 63.04 |
| 00165137 | 125619-00 | 2-220986 | 02/25/2011 | 83.53 | .00 | 83.53 |
| 00165139 | 125623-00 | 2-221040 | 02/28/2011 | 165.51 | .00 | 165.51 |
| 00165140 | 125624-00 | 2-221042 | 02/28/2011 | 120.56 | .00 | 120.56 |
| 00165141 | 125630-00 | 2-221052 | 02/28/2011 | 924.76 | .00 | 924.76 |
| 00165142 | 125632-00 | 3-221102 | 03/01/2011 | 677.57 | .00 | 677.57 |

Check Totals:    9,881.60    .00    9,881.60

00028109 04/22/2011    93104 UNITED STATES POSTAL SERVICE

| 00/00/0000 | 00165884 | 000000-00 | POSTAGE 4/2011 | 04/22/2011 | 500.00 | .00 | 500.00 |
|---|---|---|---|---|---|---|---|

Check Totals:    500.00    .00    500.00

00028110 04/25/2011    29730 EARNEST MACHINE PRODUCTS

| 00/00/0000 | 00165067 | 125502-00 | 1374837 | 02/17/2011 | 2,400.33 | .00 | 2,400.33 |
|---|---|---|---|---|---|---|---|
| | 00164996 | 125405-00 | 1373279-01 | 02/11/2011 | 6,101.94 | .00 | 6,101.94 |
| | 00165910 | 000000-00 | 1376013-00 | 04/21/2011 | 2,985.64CR | .00 | 2,985.64CR |
| | 00165743 | 000000-00 | DEBIT 125405 | 03/09/2011 | 53.98CR | .00 | 53.98CR |

Check Totals:    5,462.65    .00    5,462.65

00028111 04/25/2011    57725 MEGA METRIC

| 00/00/0000 | 00165409 | 125789-00 | 83482000 | 03/21/2011 | 15,180.00 | .00 | 15,180.00 |
|---|---|---|---|---|---|---|---|
| | 00165919 | 000000-00 | 50% L1 PO125891 | 04/25/2011 | 440.00 | .00 | 440.00 |
| | 00165918 | 000000-00 | 50%CIA PO125948 | 04/25/2011 | 1,255.50 | .00 | 1,255.50 |
| | 00165224 | 000000-00 | PD 50%CIA125789 | 03/17/2011 | 7,590.00CR | .00 | 7,590.00CR |

Check Totals:    9,285.50    .00    9,285.50

00028112 04/26/2011    51490 KREHER STEEL COMPANY, LLC

| 00/00/0000 | 00164924 | 125465-00 | IV-241608 | 02/15/2011 | 13,583.53 | .00 | 13,583.53 |
|---|---|---|---|---|---|---|---|
| | 00164925 | 125465-00 | IV-241609 | 02/15/2011 | 3,669.83 | .00 | 3,669.83 |
| | 00164926 | 125501-00 | IV-241674 | 02/16/2011 | 2,686.91 | .00 | 2,686.91 |
| | 00165073 | 125551-00 | IV-242261 | 02/21/2011 | 3,809.73 | .00 | 3,809.73 |

Check Totals:    23,750.00    .00    23,750.00

00028120 04/28/2011    54371 MT HEAT TREATING

Void Check 04/28/2011    00165143 125683-00 3-221168    03/08/2011    .00    .00    .00

Check Totals:    .00    .00    .00

00028121 04/28/2011    54371 MT HEAT TREATING

Void Check 04/28/2011    00165143 125640-00 3-221168    03/02/2011    50.12    .00    50.12

Void Check Totals:    50.12    .00    50.12

00028121 04/28/2011 *20000    JOHN BOYKIN

Void Check 04/28/2011    00165903 000000-00 INT 2/1-4/30    04/25/2011    1,977.78    .00    1,977.78

Void Check Totals:    1,977.78    .00    1,977.78

00028121 04/28/2011    54371 MT HEAT TREATING

| Void Check 04/28/2011 | 00165144 | 125648-00 | 3-221233 | 03/03/2011 | 941.67 | .00 | 941.67 |
|---|---|---|---|---|---|---|---|
| | 00165145 | 125649-00 | 3-221234 | 03/03/2011 | 1,708.89 | .00 | 1,708.89 |
| | 00165146 | 125653-00 | 3-221274 | 03/04/2011 | 68.55 | .00 | 68.55 |
| | 00165147 | 125656-00 | 3-221315 | 03/04/2011 | 41.19 | .00 | 41.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00165148 | 125657-00 | 3-221316 | 03/04/2011 | 161.52 | .00 | 161.52 |
| 00165149 | 125658-00 | 3-221317 | 03/04/2011 | 227.84 | .00 | 227.84 |
| 00165244 | 125659-00 | 3-221318 | 03/07/2011 | 513.03 | .00 | 513.03 |
| 00165245 | 125660-00 | 3-221319 | 03/07/2011 | 392.76 | .00 | 392.76 |
| 00165246 | 125663-00 | 3-221394 | 03/07/2011 | 506.76 | .00 | 506.76 |
| 00165247 | 125664-00 | 3-221395 | 03/07/2011 | 124.84 | .00 | 124.84 |
| 00165248 | 125665-00 | 3-221396 | 03/07/2011 | 82.99 | .00 | 82.99 |
| 00165249 | 125666-00 | 3-221397 | 03/07/2011 | 85.08 | .00 | 85.08 |
| 00165250 | 125675-00 | 3-221465 | 03/08/2011 | 268.12 | .00 | 268.12 |
| 00165251 | 125681-00 | 3-221485 | 03/08/2011 | 54.30 | .00 | 54.30 |
| 00165252 | 125682-00 | 3-221486 | 03/08/2011 | 88.50 | .00 | 88.50 |
| 00165253 | 125683-00 | 3-221487 | 03/08/2011 | 108.21 | .00 | 108.21 |

Void Check Totals:     5,374.25     .00     5,374.25

00028122 04/28/2011    54372 MT HEAT TREATING
Void Check 04/28/2011    00165533 000000-00 4-86017    04/01/2011    3,000.00    .00    3,000.00
          Void Check Totals:    3,000.00    .00    3,000.00

00028122 04/28/2011 *47999    KATHRYN MASSIEN
Void Check 04/28/2011    00165853 000000-00 PAY 4/11-4/17  04/17/2011    360.00    .00    360.00
                      00165904 000000-00 PAY 4/18-4/22  04/22/2011    400.00    .00    400.00
                      00165845 000000-00 PAY 4/4-4/12   04/12/2011    520.00    .00    520.00

          Void Check Totals:    1,280.00    .00    1,280.00

00028123 04/28/2011    74660 ROBERT W. BOYKIN
Void Check 04/28/2011    00165899 000000-00 INT. 2/1-4/30  04/22/2011    4,946.44    .00    4,946.44
                   Void Check Totals:    4,946.44    .00    4,946.44

00028123 04/28/2011    2769 AL ADAMS
Void Check 04/28/2011    00165902 000000-00 INT 2/1-4/30   04/22/2011    2,966.67    .00    2,966.67
                   Void Check Totals:    2,966.67    .00    2,966.67

00028124 04/28/2011    90950 TURRET STEEL CORP
Void Check 04/28/2011    00162983 124294-00      67271 11/02/2010    819.12    .00    819.12
                   Void Check Totals:    819.12    .00    819.12

00028124 04/28/2011    5386 ARAMARK UNIFORM SERVICES
Void Check 04/28/2011    00164800 000000-00 541-4985718   02/14/2011    325.31    .00    325.31
                   Void Check Totals:    325.31    .00    325.31

00028124 04/28/2011    90950 TURRET STEEL CORP
Void Check 04/28/2011    00162984 124294-00      67273 11/02/2010    2,180.88    .00    2,180.88
                   Void Check Totals:    2,180.88    .00    2,180.88

00028124 04/28/2011    5386 ARAMARK UNIFORM SERVICES
Void Check 04/28/2011    00164799 000000-00 541-4985719   02/14/2011    244.63    .00    244.63
                       00164881 000000-00 541-4988576   02/21/2011    330.40    .00    330.40
                       00164882 000000-00 541-4988577   02/21/2011    145.92    .00    145.92

          Void Check Totals:    720.95    .00    720.95

00028125 04/28/2011    15083 FIRST COMMUNICATIONS, LLC
Void Check 04/28/2011    00165661 000000-00      10783179 04/05/2011    651.72    .00    651.72
                   Void Check Totals:    651.72    .00    651.72

00028126 04/28/2011    37790 JIM MEATHE

====================================================================================================

```
            Void Check 04/28/2011    00165901 000000-00  INT 2/1-4/30    04/22/2011     4,922.22          .00      4,922.22
                                                            Void Check Totals:          4,922.22          .00      4,922.22

00028127 04/28/2011    42861 HOMEWORKS INC.
            Void Check 04/28/2011    00165900 000000-00  INT 2/1-4/30    04/22/2011     2,966.67          .00      2,966.67
                                                            Void Check Totals:          2,966.67          .00      2,966.67

00028128 04/28/2011    90950 TURRET STEEL CORP
            Void Check 04/28/2011    00162984 124294-00       67273 11/02/2010          2,180.88          .00      2,180.88
                                                            Void Check Totals:          2,180.88          .00      2,180.88

00028129 04/28/2011 *20000     JOHN BOYKIN
            00/00/0000    00165903 000000-00  INT 2/1-4/30    04/25/2011                1,977.78          .00      1,977.78
                                                            Check Totals:               1,977.78          .00      1,977.78

00028130 04/28/2011 *47999     KATHRYN MASSIEN
            00/00/0000    00165853 000000-00  PAY 4/11-4/17   04/17/2011                  360.00          .00        360.00
                          00165904 000000-00  PAY 4/18-4/22   04/22/2011                  400.00          .00        400.00
                          00165845 000000-00  PAY 4/4-4/12    04/12/2011                  520.00          .00        520.00

                                                            Check Totals:               1,280.00          .00      1,280.00

00028131 04/28/2011     2769 AL ADAMS
            00/00/0000    00165902 000000-00  INT 2/1-4/30    04/22/2011                2,966.67          .00      2,966.67
                                                            Check Totals:               2,966.67          .00      2,966.67

00028132 04/28/2011     5386 ARAMARK UNIFORM SERVICES
            00/00/0000    00164800 000000-00  541-4985718    02/14/2011                   325.31          .00        325.31
                          00164799 000000-00  541-4985719    02/14/2011                   244.63          .00        244.63
                          00164881 000000-00  541-4988576    02/21/2011                   330.40          .00        330.40
                          00164882 000000-00  541-4988577    02/21/2011                   145.92          .00        145.92

                                                            Check Totals:               1,046.26          .00      1,046.26

00028133 04/28/2011    15083 FIRST COMMUNICATIONS, LLC
            00/00/0000    00165661 000000-00     10783179 04/05/2011                      651.72          .00        651.72
                                                            Check Totals:                 651.72          .00        651.72

00028134 04/28/2011    37790 JIM MEATHE
            00/00/0000    00165901 000000-00  INT 2/1-4/30    04/22/2011                4,922.22          .00      4,922.22
                                                            Check Totals:               4,922.22          .00      4,922.22

00028135 04/28/2011    42861 HOMEWORKS INC.
            00/00/0000    00165900 000000-00  INT 2/1-4/30    04/22/2011                2,966.67          .00      2,966.67
                                                            Check Totals:               2,966.67          .00      2,966.67

00028137 04/28/2011    54371 MT HEAT TREATING
            00/00/0000    00165143 125640-00  3-221168       03/02/2011                    50.12          .00         50.12
                          00165144 125648-00  3-221233       03/03/2011                   941.67          .00        941.67
                          00165145 125649-00  3-221234       03/03/2011                 1,708.89          .00      1,708.89
                          00165146 125653-00  3-221274       03/04/2011                    68.55          .00         68.55
                          00165147 125656-00  3-221315       03/04/2011                    41.19          .00         41.19
                          00165148 125657-00  3-221316       03/04/2011                   161.52          .00        161.52
                          00165149 125658-00  3-221317       03/04/2011                   227.84          .00        227.84
                          00165244 125659-00  3-221318       03/07/2011                   513.03          .00        513.03
                          00165245 125660-00  3-221319       03/07/2011                   392.76          .00        392.76
                          00165246 125663-00  3-221394       03/07/2011                   506.76          .00        506.76
                          00165247 125664-00  3-221395       03/07/2011                   124.84          .00        124.84
```

==================================================================================================

```
                        00165248 125665-00  3-221396        03/07/2011        82.99         .00         82.99
                        00165249 125666-00  3-221397        03/07/2011        85.08         .00         85.08
                        00165250 125675-00  3-221465        03/08/2011       268.12         .00        268.12
                        00165251 125681-00  3-221485        03/08/2011        54.30         .00         54.30
                        00165252 125682-00  3-221486        03/08/2011        88.50         .00         88.50
                        00165253 125683-00  3-221487        03/08/2011       108.21         .00        108.21

                                              Check Totals:              5,424.37         .00       5,424.37

00028138 04/28/2011        54372 MT HEAT TREATING
            00/00/0000   00165533 000000-00  4-86017        04/01/2011     3,000.00         .00       3,000.00
                                              Check Totals:              3,000.00         .00       3,000.00

00028139 04/28/2011        74660 ROBERT W. BOYKIN
            00/00/0000   00165899 000000-00  INT. 2/1-4/30  04/22/2011     4,946.44         .00       4,946.44
                                              Check Totals:              4,946.44         .00       4,946.44

00028140 04/28/2011        90950 TURRET STEEL CORP
            00/00/0000   00162983 124294-00              67271 11/02/2010    819.12         .00        819.12
                         00162984 124294-90              67273 11/02/2010  2,180.88         .00       2,180.88

                                              Check Totals:              3,000.00         .00       3,000.00

     130 Computer Checks     Cash Account Totals:                     380,995.20                  380,995.20
       0 Manual Checks                                                                   .00
     130 Checks Total

      32 Voided Checks        Void Checks Totals:                                                   66,343.09
```

Range: All Checks Written To All Vendors 05/01/2011 To 05/31/2011

| Check No | Check Date | VendorNo Void Date | Name No | Voucher | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 00028141 | 05/04/2011 | *51405 | KORTNEY DELAFOSSE | | | | | | | |
| | | 00/00/0000 | | 00165969 | 000000-00 | PAY 4/30/11 | 04/30/2011 | 36.00 | .00 | 36.00 |
| | | | | | | Check Totals: | | 36.00 | .00 | 36.00 |
| 00028142 | 05/04/2011 | 200 | AIRGAS GREAT LAKES | | | | | | | |
| | | 06/30/2011 | | 00165002 | 000000-00 | 112454613 | 02/23/2011 | 404.29 | .00 | 404.29 |
| | | | | 00165048 | 000000-00 | 112465712 | 02/28/2011 | 188.05 | .00 | 188.05 |
| | | | | 00165025 | 000000-00 | 112479778 | 03/03/2011 | 172.23 | .00 | 172.23 |
| | | | | 00165205 | 000000-00 | 112884628 | 02/28/2011 | 265.43 | .00 | 265.43 |
| | | | | | | Check Totals: | | 1,030.00 | .00 | 1,030.00 |
| 00028143 | 05/04/2011 | 1012 | BAKER HOSTETLER, LLP | | | | | | | |
| | | 06/30/2011 | | 00162490 | 000000-00 | 1299986 | 08/05/2010 | 500.00 | .00 | 500.00 |
| | | | | | | Check Totals: | | 500.00 | .00 | 500.00 |
| 00028144 | 05/04/2011 | 2057 | CIUNI & PANICHI, INC. | | | | | | | |
| | | 06/30/2011 | | 00163001 | 000000-00 | 31880 | 08/31/2010 | 500.00 | .00 | 500.00 |
| | | | | | | Check Totals: | | 500.00 | .00 | 500.00 |
| 00028145 | 05/04/2011 | 3131 | AMERICAN METAL COATINGS | | | | | | | |
| | | 06/30/2011 | | 00165018 | 125321-00 | 2-88136 | 02/24/2011 | 552.90 | .00 | 552.90 |
| | | | | 00165184 | 125615-00 | 2-88187 | 02/25/2011 | 270.00 | .00 | 270.00 |
| | | | | 00165180 | 125613-00 | 3-88420 | 03/03/2011 | 115.56 | .00 | 115.56 |
| | | | | | | Check Totals: | | 938.46 | .00 | 938.46 |
| 00028146 | 05/04/2011 | 5386 | ARAMARK UNIFORM SERVICES | | | | | | | |
| | | 06/30/2011 | | 00164928 | 000000-00 | 541-4992190 | 02/28/2011 | 324.88 | .00 | 324.88 |
| | | | | 00166021 | 000000-00 | 541-4992191 | 02/28/2011 | 145.45 | .00 | 145.45 |
| | | | | | | Check Totals: | | 470.33 | .00 | 470.33 |
| 00028147 | 05/04/2011 | 5632 | ART GALVANIZING WORKS | | | | | | | |
| | | 00/00/0000 | | 00165179 | 125638-00 | 16371 | 03/03/2011 | 75.00 | .00 | 75.00 |
| | | | | 00165049 | 125637-00 | 16372 | 03/03/2011 | 75.00 | .00 | 75.00 |
| | | | | 00165050 | 125639-00 | 16373 | 03/03/2011 | 75.00 | .00 | 75.00 |
| | | | | | | Check Totals: | | 225.00 | .00 | 225.00 |
| 00028148 | 05/04/2011 | 6515 | SPRINGCO METAL FINISHING, INC. | | | | | | | |
| | | 06/30/2011 | | 00165004 | 125523-00 | 86354 | 02/25/2011 | 100.62 | .00 | 100.62 |
| | | | | | | Check Totals: | | 100.62 | .00 | 100.62 |
| 00028149 | 05/04/2011 | 8800 | BEDFORD PRECISION PRODUCTS, INC. | | | | | | | |
| | | 06/30/2011 | | 00164570 | 125307-00 | 108597 | 02/01/2011 | 272.00 | .00 | 272.00 |
| | | | | 00164569 | 125307-00 | 108599 | 02/01/2011 | 120.80 | .00 | 120.80 |
| | | | | | | Check Totals: | | 392.80 | .00 | 392.80 |
| 00028150 | 05/04/2011 | 11553 | STAPLES BUSINESS ADVANTAGE | | | | | | | |
| | | 06/30/2011 | | 00165047 | 125593-00 | 8017888745 | 02/26/2011 | 607.49 | .00 | 607.49 |
| | | | | | | Check Totals: | | 607.49 | .00 | 607.49 |

===================================================================================

```
00028151 05/04/2011     12160 BRITE METAL TREATING
         Void Check 05/04/2011     00165088 125617-00        15936 02/28/2011        .00          .00            .00
                                                          Check Totals:              .00          .00            .00

00028152 05/04/2011     12160 BRITE METAL TREATING
         Void Check 05/04/2011     00164957 125472-00       156835 02/22/2011        .00          .00            .00
                                                          Check Totals:              .00          .00            .00

00028153 05/04/2011     12160 BRITE METAL TREATING
         06/30/2011     00165088 125573-00        15936 02/28/2011      75.00        .00          75.00
                        00164789 125359-00       156634 02/09/2011     128.55        .00         128.55
                        00164788 125348-00       156635 02/09/2011      75.00        .00          75.00
                        00164818 125360-00       156655 02/15/2011     110.10        .00         110.10
                        00164956 125431-00       156756 02/22/2011      88.35        .00          88.35
                        00164948 125431-00       156757 02/22/2011      75.00        .00          75.00
                        00164954 125432-00       156758 02/22/2011      75.00        .00          75.00
                        00164819 125432-00       156759 02/15/2011      75.00        .00          75.00
                        00164949 125434-00       156761 02/22/2011     544.95        .00         544.95
                        00164820 125453-00       156789 02/15/2011     204.60        .00         204.60
                        00164821 125453-00       156790 02/15/2011      75.00        .00          75.00
                        00164955 125454-00       156791 02/22/2011      75.00        .00          75.00
                        00164986 125452-00       156792 02/15/2011      75.00        .00          75.00
                        00164951 125483-00       156832 02/22/2011      75.00        .00          75.00
                        00164946 125487-00       156833 02/22/2011      75.00        .00          75.00
                        00164952 125472-00       156834 02/22/2011     102.90        .00         102.90
                        00164957 125482-00       156835 02/22/2011      75.00        .00          75.00
                        00164945 125488-00       156836 02/22/2011     307.65        .00         307.65
                        00164950 125471-00       156837 02/22/2011      75.00        .00          75.00
                        00164943 125519-00       156859 02/22/2011      75.00        .00          75.00
                        00164953 125517-00       156861 02/22/2011     182.10        .00         182.10
                        00164958 125516-00       156862 02/22/2011      75.00        .00          75.00
                        00164942 125531-00       156882 02/22/2011     114.15        .00         114.15
                        00164947 125527-00       156883 02/22/2011      75.00        .00          75.00
                        00164944 125529-00       156885 02/22/2011     166.65        .00         166.65
                        00164959 125539-00       156886 02/22/2011      76.20        .00          76.20
                        00165090 125559-00       156928 02/28/2011      75.00        .00          75.00
                        00165092 125559-00       156929 02/28/2011      75.00        .00          75.00
                        00165091 125559-00       156930 02/28/2011      75.00        .00          75.00
                        00165087 125561-00       156933 02/28/2011     265.80        .00         265.80
                        00165187 125573-00       156936 02/28/2011      75.00        .00          75.00
                        00165089 125579-00       156937 02/28/2011      75.00        .00          75.00
                        00165185 125600-00       156943 02/28/2011     359.70        .00         359.70
                        00165058 125617-00       156982 02/28/2011      75.00        .00          75.00

                                                          Check Totals:    4,226.70        .00       4,226.70

00028154 05/04/2011     12870 ALLIED WASTE SERVICES
         06/30/2011     00165471 000000-00  0223-001288409 03/25/2011     438.91        .00         438.91
                                                          Check Totals:     438.91        .00         438.91

00028155 05/04/2011     17000 ASSEMBLY PRODUCTS AND SALES
         00/00/0000     00165294 000000-00  2/1-2/28/11    02/28/2011    5,048.43        .00       5,048.43
                                                          Check Totals:   5,048.43        .00       5,048.43

00028156 05/04/2011     17950 AMERADA HESS CORPORATION
         06/30/2011     00164878 000000-00  H11171421      02/16/2011    1,000.00        .00       1,000.00
                                                          Check Totals:   1,000.00        .00       1,000.00
```

```
00028157 05/04/2011      18008 FedEx Express
            06/30/2011     00165375 000000-00  7-435-24883    03/23/2011       3.20        .00        3.20
                                                 Check Totals:                  3.20        .00        3.20

00028158 05/04/2011      19500 ILLUMINATING COMPANY
            00/00/0000     00165193 000000-00  2/4-3/4/11     03/08/2011   14,802.63        .00   14,802.63
                                                 Check Totals:             14,802.63        .00   14,802.63

00028159 05/04/2011      20240 CLEVELAND SPECIALTY
            06/30/2011     00165003 125474-00       79350 02/24/2011          228.00        .00      228.00
                                                 Check Totals:                228.00        .00      228.00

00028160 05/04/2011      22510 COSE/MEDICAL MUTUAL HEALTH PROGRAM
            00/00/0000     00165417 000000-00  4/1-5/1/11     03/17/2011   15,226.21        .00   15,226.21
                                                 Check Totals:             15,226.21        .00   15,226.21

00028161 05/04/2011      22898 COVERALL NORTH AMERICA, INC.
            06/30/2011     00166022 000000-00    5020235591 03/01/2011        317.86        .00      317.86
                           00165021 000000-00    5020235592 03/01/2011        282.31        .00      282.31

                                                 Check Totals:                600.17        .00      600.17

00028162 05/04/2011      23010 CRANE AMERICA SERVICES
            06/30/2011     00164962 125325-00    90045751 02/17/2011          250.00        .00      250.00
                                                 Check Totals:                250.00        .00      250.00

00028163 05/04/2011      23421 CULLIGAN OF NORTHEAST OHIO
            06/30/2011     00165379 000000-00  4/1-4/30/11    04/01/2011       77.58        .00       77.58
                                                 Check Totals:                 77.58        .00       77.58

00028164 05/04/2011      23427 CURWIN INDUSTRIES
            06/30/2011     00165209 125575-00  247-12         02/22/2011    1,068.35        .00    1,068.35
                                                 Check Totals:              1,068.35        .00    1,068.35

00028165 05/04/2011      26154 DEARBORN NATIONAL
            00/00/0000     00165908 000000-00  5/1-5/31/2011  04/15/2011      669.25        .00      669.25
                                                 Check Totals:                669.25        .00      669.25

00028166 05/04/2011      28116 DIVISION OF WATER
            00/00/0000     00165711 000000-00  APRIL          04/01/2011      291.00        .00      291.00
                                                 Check Totals:                291.00        .00      291.00

00028167 05/04/2011      29746 DOMINION EAST OHIO
            00/00/0000     00165695 000000-00  MAR 11         04/05/2011    3,246.53        .00    3,246.53
                                                 Check Totals:              3,246.53        .00    3,246.53

00028168 05/04/2011      31624 ESS-EQUIPMENT SALES & SERVICE, LTD
            06/30/2011     00165481 000000-00       14828 02/15/2011          147.46        .00      147.46
                                                 Check Totals:                147.46        .00      147.46

00028169 05/04/2011      31801 EXPEDITORS
            06/30/2011     00165354 000000-00  E170514140     03/17/2011      619.99        .00      619.99
                           00165352 000000-00  E170514340     03/18/2011      137.50        .00      137.50
                           00165326 000000-00  E170514550     03/21/2011      650.00        .00      650.00
                           00165325 000000-00  E170514640     03/21/2011    1,565.50        .00    1,565.50
                           00165324 000000-00  E170514716     03/22/2011    4,250.00        .00    4,250.00
                           00165292 000000-00  E170515307     03/24/2011      650.00        .00      650.00
```

```
===================================================================================================

                                      Check Totals:        7,872.99            .00         7,872.99

00028170 05/04/2011     31802 EXPEDITORS INT'L / IND
         06/30/2011     00165353 000000-00  E1P0326748     03/16/2011          675.00            .00          675.00
                        00165314 000000-00  E1P0327317     03/22/2011          675.00            .00          675.00
                        00165640 000000-00  E1P0327545     03/23/2011          635.00            .00          635.00
                        00165729 000000-00  E1P0328243     03/29/2011          675.00            .00          675.00
                        00165728 000000-00  E1P0328660     03/31/2011          675.00            .00          675.00
                        00165716 000000-00  E1P0328786     04/01/2011          675.00            .00          675.00

                                      Check Totals:        4,010.00            .00         4,010.00

00028171 05/04/2011     37017 JERGENS INDUSTRIAL SUPPLY
    Void Check 05/06/2011  00164221 125087-00      5066684 01/13/2011           35.00            .00           35.00
                        00164578 125087-00          5067330 01/19/2011           31.00            .00           31.00
                        00164402 124283-00          5067331 01/19/2011           93.00            .00           93.00
                        00164746 125087-00          5067849 01/25/2011           70.80            .00           70.80
                        00164335 000000-00          5067865 01/25/2011          942.50            .00          942.50
                        00164336 000000-00          5067866 01/25/2011          695.30            .00          695.30
                        00164547 000000-00          5068245 01/28/2011           74.70            .00           74.70
                        00164630 000000-00          5068768 02/02/2011          423.75            .00          423.75

                                      Void Check Totals:   2,366.05            .00         2,366.05

00028172 05/04/2011     37017 JERGENS INDUSTRIAL SUPPLY
         06/30/2011     00163876 000000-00          5065728 01/03/2011        4,047.52            .00        4,047.52
                                      Check Totals:        4,047.52            .00         4,047.52

00028173 05/04/2011     37845 JOHN W GRABNER
         06/30/2011     00165906 000000-00  FRAMES POM     03/17/2011           25.86            .00           25.86
                        00165437 000000-00  JEEP 05/2011   05/01/2011          708.64            .00          708.64

                                      Check Totals:          734.50            .00          734.50

00028174 05/04/2011     37845 JOHN W GRABNER
         00/00/0000     00165488 000000-00  MC 2/14-3/13/11 04/06/2011      30,309.96            .00       30,309.96
                                      Check Totals:       30,309.96            .00       30,309.96

00028175 05/04/2011     39751 GUARDIAN
         00/00/0000     00165921 000000-00  5/1-5/31/11    04/19/2011        1,404.94            .00        1,404.94
                        00165791 000000-00  APRIL REVISED  04/07/2011          223.57            .00          223.57

                                      Check Totals:        1,628.51            .00         1,628.51

00028176 05/04/2011     44215 INDUSTRIAL METAL FINISHING
    Void Check 05/10/2011  00165181 125437-00     226289 02/25/2011          2,115.60            .00         2,115.60
                                      Void Check Totals:   2,115.60            .00         2,115.60

00028177 05/04/2011     45357 MSC INDUSTRIAL SUPPLY CO. INC.
         06/30/2011     00165000 125594-00       49002081 02/23/2011          315.03            .00          315.03
                        00165186 125620-00       49369931 02/24/2011          376.46            .00          376.46
                        00165296 125620-00       49369941 02/24/2011           23.96            .00           23.96

                                      Check Totals:          715.45            .00          715.45

00028178 05/04/2011     45815 JADE-STERLING STEEL CO. INC.
         06/30/2011     00213199 116085-00        178712 10/24/2008       14,842.00            .00       14,842.00
```

```
========================================================================================
              00213784 000000-00      179235 12/01/2008   14,842.00CR      .00   14,842.00CR
              00164786 125371-00      190176 02/09/2011    1,000.00        .00    1,000.00

                                   Check Totals:           1,000.00        .00    1,000.00

00028179 05/04/2011      48111 BANNER SERVICE CORPORATION
         00/00/0000  00164716 125249-00      65222 02/04/2011    1,650.72    .00    1,650.72
                     00164718 125249-00      65223 02/04/2011      813.75    .00      813.75
                     00164717 125249-00      65224 02/04/2011    2,716.32    .00    2,716.32
                     00164847 125250-00      65620 02/11/2011      394.26    .00      394.26
                     00164848 125250-00      65621 02/11/2011    1,704.80    .00    1,704.80
                     00164850 125250-00      65622 02/11/2011      595.35    .00      595.35
                     00164846 125250-00      65669 02/11/2011      828.10    .00      828.10
                     00164849 125250-00      65670 02/11/2011      847.71    .00      847.71

                                   Check Totals:           9,551.01        .00    9,551.01

00028180 05/04/2011      48205 KELLY PLATING COMPANY
         06/30/2011  00164813 125427-00      35904 02/14/2011       60.00    .00       60.00
                     00165017 125526-00      36159 02/23/2011       60.00    .00       60.00
                     00165178 125512-00      36160 02/23/2011       60.00    .00       60.00
                     00165016 125555-00      36161 02/23/2011       70.00    .00       70.00

                                   Check Totals:             250.00        .00      250.00

00028181 05/04/2011      50116 NORDIC WINDPOWER
         06/30/2011  00165216 000000-00 RETURN    03/11/2011    5,896.80    .00    5,896.80
                                   Check Totals:           5,896.80        .00    5,896.80

00028182 05/04/2011      51565 LAKE BUSINESS PRODUCTS
         06/30/2011  00164877 000000-00     196589 02/15/2011      203.58    .00      203.58
                     00164815 000000-00     197075 02/15/2011      137.17    .00      137.17
                     00164812 000000-00     877475 02/15/2011       40.73    .00       40.73
                     00164814 000000-00     877478 02/15/2011       41.73    .00       41.73

                                   Check Totals:             423.21        .00      423.21

00028183 05/04/2011      54371 MT HEAT TREATING
     Void Check 05/04/2011  00165254 125751-00 3-221466    03/15/2011       .00    .00        .00
                                   Check Totals:                .00        .00         .00

00028184 05/04/2011      54371 MT HEAT TREATING
     Void Check 05/04/2011  00165531 125706-00 3-221628    03/10/2011       .00    .00        .00
                                   Check Totals:                .00        .00         .00

00028185 05/04/2011      54371 MT HEAT TREATING
         00/00/0000  00165254 125676-00 3-221466    03/09/2011      226.13    .00      226.13
                     00165445 125678-00 3-221484    03/09/2011      193.19    .00      193.19
                     00165255 125688-00 3-221539    03/09/2011      445.77    .00      445.77
                     00165256 125689-00 3-221540    03/09/2011       96.48    .00       96.48
                     00165257 125690-00 3-221541    03/09/2011      106.79    .00      106.79
                     00165258 125691-00 3-221542    03/09/2011      109.64    .00      109.64
                     00165259 125692-00 3-221543    03/09/2011      205.99    .00      205.99
                     00165524 125697-00 3-221578    03/10/2011       73.30    .00       73.30
                     00165525 125698-00 3-221579    03/10/2011       97.43    .00       97.43
                     00165260 125696-00 3-221581    03/09/2011      569.08    .00      569.08
                     00165526 125701-00 3-221622    03/10/2011      164.69    .00      164.69
                     00165447 125702-00 3-221623    03/10/2011      285.20    .00      285.20
```

=================================================================================

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00165527 | 125703-00 | 3-221624 | 03/10/2011 | 85.27 | .00 | 85.27 | |
| 00165528 | 125704-00 | 3-221625 | 03/10/2011 | 474.46 | .00 | 474.46 | |
| 00165529 | 125705-00 | 3-221626 | 03/10/2011 | 66.84 | .00 | 66.84 | |
| 00165530 | 125706-00 | 3-221627 | 03/10/2011 | 116.00 | .00 | 116.00 | |
| 00165531 | 125710-00 | 3-221628 | 03/10/2011 | 49.17 | .00 | 49.17 | |
| 00165532 | 125715-00 | 3-221664 | 03/10/2011 | 84.32 | .00 | 84.32 | |
| 00165270 | 125719-00 | 3-221689 | 03/11/2011 | 225.37 | .00 | 225.37 | |
| 00165271 | 125720-00 | 3-221691 | 03/11/2011 | 73.30 | .00 | 73.30 | |
| 00165272 | 125721-00 | 3-221692 | 03/11/2011 | 43.16 | .00 | 43.16 | |
| 00165274 | 125728-00 | 3-221715 | 03/11/2011 | 1,071.44 | .00 | 1,071.44 | |
| 00165534 | 125727-00 | 3-221733 | 03/14/2011 | 128.73 | .00 | 128.73 | |
| 00165535 | 125729-00 | 3-221734 | 03/14/2011 | 93.20 | .00 | 93.20 | |
| 00165273 | 125730-00 | 3-221735 | 03/11/2011 | 130.35 | .00 | 130.35 | |
| 00165536 | 125731-00 | 3-221736 | 03/14/2011 | 179.00 | .00 | 179.00 | |
| 00165537 | 125736-00 | 3-221772 | 03/14/2011 | 305.36 | .00 | 305.36 | |
| 00165446 | 125737-00 | 3-221774 | 03/14/2011 | 585.51 | .00 | 585.51 | |
| 00165538 | 125738-00 | 3-221776 | 03/14/2011 | 106.22 | .00 | 106.22 | |
| 00165539 | 125739-00 | 3-221777 | 03/14/2011 | 407.72 | .00 | 407.72 | |
| 00165540 | 125740-00 | 3-221778 | 03/14/2011 | 56.20 | .00 | 56.20 | |
| 00165541 | 125741-00 | 3-221779 | 03/14/2011 | 46.50 | .00 | 46.50 | |
| 00165542 | 125749-00 | 3-221866 | 03/15/2011 | 94.96 | .00 | 94.96 | |
| 00165543 | 125750-00 | 3-221867 | 03/15/2011 | 32.50 | .00 | 32.50 | |
| 00165544 | 125751-00 | 3-221868 | 03/15/2011 | 96.24 | .00 | 96.24 | |

Check Totals:     7,125.51     .00     7,125.51

00028186 05/04/2011     54377 THE M. CONLEY COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164967 | 125500-00 | 400061482 02/21/2011 | 1,165.94 | .00 | 1,165.94 |
| | 00164961 | 125463-00 | 400061537 02/22/2011 | 723.00 | .00 | 723.00 |
| | 00164940 | 125500-00 | 400061840 02/22/2011 | 587.50 | .00 | 587.50 |
| | 00165024 | 125500-00 | 400064494 03/07/2011 | 529.52CR | .00 | 529.52CR |

Check Totals:     1,946.92     .00     1,946.92

00028187 05/04/2011     54880 MAC Calibrations, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2011 | 00164937 | 125498-00 | 7109 02/22/2011 | 737.00 | .00 | 737.00 |
| | | | Check Totals: | 737.00 | .00 | 737.00 |

00028188 05/04/2011     57183 MATT GAVLAK

| | | | | | |
|---|---|---|---|---|---|
| 00/00/0000 | 00165288 000000-00 | WORK 7/10-12/10 12/22/2010 | 500.00 | .00 | 500.00 |
| | | Check Totals: | 500.00 | .00 | 500.00 |

00028189 05/04/2011     57650 MCMASTER-CARR

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164994 | 125430-00 | 77208083 02/09/2011 | 972.42 | .00 | 972.42 |
| | 00165023 | 125662-00 | 79236818 03/03/2011 | 706.08 | .00 | 706.08 |

Check Totals:     1,678.50     .00     1,678.50

00028190 05/04/2011     57650 MCMASTER-CARR

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164468 | 125268-00 | 75774781 01/24/2011 | 1,967.98 | .00 | 1,967.98 |
| | | | Check Totals: | 1,967.98 | .00 | 1,967.98 |

00028191 05/04/2011     57675 MECHANICAL GALV-PLATING CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2011 | 00165046 | 125532-00 | 29321 02/25/2011 | 622.28 | .00 | 622.28 |
| | | | Check Totals: | 622.28 | .00 | 622.28 |

00028192 05/04/2011     58100 METAL IMPROVEMENT COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164797 | 124718-00 | 22163 12/09/2011 | 2,723.20 | .00 | 2,723.20 |

================================================================================

```
                        00163979 124901-00        22282 12/29/2010     2,842.80        .00      2,842.80
                        00163978 124905-00        22283 12/29/2010       208.26        .00        208.26
                        00164063 124898-00        22284 12/29/2010       355.11        .00        355.11
                        00163976 124907-00        22285 12/29/2010     1,985.65        .00      1,985.65
                        00163977 124899-00        22286 12/29/2010     3,808.80        .00      3,808.80

                                              Check Totals:           11,923.82        .00     11,923.82

00028193 05/04/2011     58150 METLAB
            06/30/2011  00165005 125578-00        31085 02/22/2011       204.20        .00        204.20
                                              Check Totals:              204.20        .00        204.20

00028194 05/04/2011     59027 MIDDLEFIELD PALLET
            00/00/0000  00165019 125518-00 P21044         02/25/2011   2,085.00        .00      2,085.00
                                              Check Totals:            2,085.00        .00      2,085.00

00028195 05/04/2011     72856 YAZOO MILLS INC.
            00/00/0000  00164880 125436-00        84388 02/15/2011     1,337.58        .00      1,337.58
                                              Check Totals:            1,337.58        .00      1,337.58

00028196 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.
            06/30/2011  00165153 124429-00        24737 02/17/2011       379.58        .00        379.58
                        00165086 124429-00        24820 02/22/2011       659.18        .00        659.18

                                              Check Totals:            1,038.76        .00      1,038.76

00028197 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.
            06/30/2011  00165151 124429-00        24736 02/17/2011     1,021.10        .00      1,021.10
                                              Check Totals:            1,021.10        .00      1,021.10

00028198 05/04/2011     84350 STONEBROOK MACHINE CO
            06/30/2011  00164968 125479-00 7-125479-00    02/18/2011     325.00        .00        325.00
                        00164969 125497-00 7-125497       02/18/2011      62.40        .00         62.40

                                              Check Totals:              387.40        .00        387.40

00028199 05/04/2011     87010 TENNESSEE GALVANIZING
            06/30/2011  00165010 125536-00 I063442        02/24/2011     957.00        .00        957.00
                                              Check Totals:              957.00        .00        957.00

00028200 05/04/2011     87400 TENSILE TESTING
            06/30/2011  00165037 000000-00 B104-3453      02/16/2011     272.00        .00        272.00
                                              Check Totals:              272.00        .00        272.00

00028201 05/04/2011     88044 TESKER MANUFACTURING
            00/00/0000  00165072 124732-00        57406 02/23/2011     4,150.00        .00      4,150.00
                                              Check Totals:            4,150.00        .00      4,150.00

00028202 05/04/2011     89620 TOWLIFT
            06/30/2011  00165203 125607-00 R1104908-1     03/03/2011     359.00        .00        359.00
                                              Check Totals:              359.00        .00        359.00

00028203 05/04/2011     90950 TURRET STEEL CORP
            00/00/0000  00162984 124294-00        67273 11/02/2010       442.84        .00        442.84
                        00163188 123876-00        67285 11/05/2010     2,557.16        .00      2,557.16

                                              Check Totals:            3,000.00        .00      3,000.00
```

========================================================================================

```
00028204 05/04/2011      92488 UNITED PARCEL SERVICE
           06/30/2011      00165403 000000-00      488806121 03/19/2011      382.44      .00      382.44
                           00165458 000000-00      488806131 03/26/2011      200.77      .00      200.77
                           00165725 000000-00      488806141 04/02/2011      273.98      .00      273.98

                                                   Check Totals:            857.19      .00      857.19

00028205 05/04/2011      93150 UPS FREIGHT
           06/30/2011      00164970 000000-00       18596325 02/22/2011    1,177.08      .00    1,177.08
                                                   Check Totals:          1,177.08      .00    1,177.08

00028206 05/04/2011      93150 UPS FREIGHT
           06/30/2011      00165008 000000-00       18626873 03/01/2011    1,161.68      .00    1,161.68
                                                   Check Totals:          1,161.68      .00    1,161.68

00028207 05/04/2011      93150 UPS FREIGHT
           06/30/2011      00165068 000000-00       18657711 03/08/2011    1,364.25      .00    1,364.25
                                                   Check Totals:          1,364.25      .00    1,364.25

00028208 05/04/2011      93150 UPS FREIGHT
           06/30/2011      00165241 000000-00       18688739 03/15/2011    1,300.98      .00    1,300.98
                                                   Check Totals:          1,300.98      .00    1,300.98

00028209 05/04/2011      93150 UPS FREIGHT
           06/30/2011      00165315 000000-00       18719548 03/22/2011    4,865.59      .00    4,865.59
                                                   Check Totals:          4,865.59      .00    4,865.59

00028210 05/04/2011      96747 WELCH PACKAGING GROUP INC.
           06/30/2011      00164879 125435-00          53242 02/16/2011      747.93      .00      747.93
                                                   Check Totals:            747.93      .00      747.93

00028211 05/04/2011      96767 WELLS FARGO INSURANCE SERVICES USA
           06/30/2011      00165905 000000-00         939647 06/01/2010    2,405.70      .00    2,405.70
                           00165855 000000-00         939648 06/01/2010      390.01      .00      390.01
                           00165856 000000-00         939649 06/01/2010      144.19      .00      144.19

                                                   Check Totals:          2,939.90      .00    2,939.90

00028212 05/04/2011      97342 YRC
           06/30/2011      00165212 000000-00  200-308015      03/04/2011    761.09      .00      761.09
                                                   Check Totals:            761.09      .00      761.09

00028213 05/04/2011      8800 BEDFORD PRECISION PRODUCTS, INC.
           00/00/0000      00164851 125210-00         108621 02/11/2011    2,493.00      .00    2,493.00
                           00164939 125485-00         108637 02/24/2011      925.00      .00      925.00

                                                   Check Totals:          3,418.00      .00    3,418.00

00028214 05/04/2011      31801 EXPEDITORS
           06/30/2011      00165484 000000-00  E170516757      03/31/2011  3,000.00      .00    3,000.00
                           00165485 000000-00  E170516758      03/31/2011  1,650.00      .00    1,650.00
                           00165489 000000-00  E170516759      03/31/2011    650.00      .00      650.00
                           00165480 000000-00  E170516817      03/31/2011    650.00      .00      650.00
                           00165483 000000-00  E170516919      03/31/2011    115.00      .00      115.00

                                                   Check Totals:          6,065.00      .00    6,065.00

00028215 05/04/2011      58100 METAL IMPROVEMENT COMPANY
```

===================================================================================

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | 06/30/2011 | 00164043 124925-00 | 22320 01/06/2011 | 120.00 | .00 | 120.00 |
| | | 00164044 124924-00 | 22321 01/06/2011 | 108.00 | .00 | 108.00 |
| | | 00164047 124927-00 | 22322 01/06/2011 | 389.82 | .00 | 389.82 |
| | | 00164046 124985-00 | 22323 01/06/2011 | 478.08 | .00 | 478.08 |
| | | 00164045 124983-00 | 22324 01/06/2011 | 3,187.80 | .00 | 3,187.80 |
| | | | Check Totals: | 4,283.70 | .00 | 4,283.70 |

00028216 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/30/2011 | 00165059 124429-00 | 24914 02/28/2011 | 714.27 | .00 | 714.27 |
| | 00165060 124429-00 | 24915 02/28/2011 | 775.06 | .00 | 775.06 |
| | | Check Totals: | 1,489.33 | .00 | 1,489.33 |

00028217 05/04/2011     58100 METAL IMPROVEMENT COMPANY

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00163713 124480-00 | 22019 12/23/2010 | 2,120.60 | .00 | 2,120.60 |
| | 00163717 124498-00 | 220191 12/23/2010 | 2,097.60 | .00 | 2,097.60 |
| | 00163716 124457-00 | 220192 12/23/2010 | 2,632.00 | .00 | 2,632.00 |
| | 00163715 124479-00 | 220193 12/23/2010 | 468.99 | .00 | 468.99 |
| | 00163714 124478-00 | 220194 12/23/2010 | 16.02 | .00 | 16.02 |
| | | Check Totals: | 7,335.21 | .00 | 7,335.21 |

00028218 05/06/2011     37017 JERGENS INDUSTRIAL SUPPLY

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00164221 125087-00 | 5066684 01/13/2011 | 35.00 | .00 | 35.00 |
| | 00164578 125087-00 | 5067330 01/19/2011 | 31.00 | .00 | 31.00 |
| | 00164402 124283-00 | 5067331 01/19/2011 | 93.00 | .00 | 93.00 |
| | 00164746 125087-00 | 5067849 01/25/2011 | 70.80 | .00 | 70.80 |
| | 00164335 000000-00 | 5067865 01/25/2011 | 942.50 | .00 | 942.50 |
| | 00164336 000000-00 | 5067866 01/25/2011 | 695.30 | .00 | 695.30 |
| | 00164547 000000-00 | 5068245 01/28/2011 | 74.70 | .00 | 74.70 |
| | 00164630 000000-00 | 5068768 02/02/2011 | 423.75 | .00 | 423.75 |
| | 00164792 125087-00 | 5070058 02/11/2011 | 59.00CR | .00 | 59.00CR |
| | | Check Totals: | 2,307.05 | .00 | 2,307.05 |

00028219 05/10/2011     44215 INDUSTRIAL METAL FINISHING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/30/2011 | 00166145 125437-00 226289* | 02/25/2011 | 2,035.00 | .00 | 2,035.00 |
| | | Check Totals: | 2,035.00 | .00 | 2,035.00 |

00028220 05/12/2011     16030 CARDINAL PROPERTY MANAGEMENT, LLC

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00165773 000000-00 RENT 5/2011 | 05/01/2011 | 9,000.00 | .00 | 9,000.00 |
| | | Check Totals: | 9,000.00 | .00 | 9,000.00 |

00028221 05/12/2011     54371 MT HEAT TREATING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Void Check 05/12/2011 | 00165545 125832-00 3-221905 | 03/22/2011 | .00 | .00 | .00 |
| | | Check Totals: | .00 | .00 | .00 |

00028222 05/12/2011     54371 MT HEAT TREATING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Void Check 05/12/2011 | 00165558 125794-00 3-222158 | 03/18/2011 | .00 | .00 | .00 |
| | | Check Totals: | .00 | .00 | .00 |

00028223 05/12/2011     54371 MT HEAT TREATING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 00/00/0000 | 00165545 125757-00 3-221905 | 03/16/2011 | 71.40 | .00 | 71.40 |
| | 00165546 125770-00 3-221939 | 03/16/2011 | 76.34 | .00 | 76.34 |
| | 00165547 125766-00 3-221940 | 03/16/2011 | 169.69 | .00 | 169.69 |
| | 00165548 125769-00 3-221941 | 03/16/2011 | 80.33 | .00 | 80.33 |
| | 00165549 125774-00 3-221999 | 03/17/2011 | 173.24 | .00 | 173.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00165550 | 125775-00 | 3-222000 | | 03/17/2011 | 105.27 | .00 | 105.27 |
| 00165551 | 125776-00 | 3-222001 | | 03/17/2011 | 60.38 | .00 | 60.38 |
| 00165563 | 125781-00 | 3-222056 | | 03/21/2011 | 68.55 | .00 | 68.55 |
| 00165552 | 125783-00 | 3-222057 | | 03/18/2011 | 172.29 | .00 | 172.29 |
| 00165553 | 125784-00 | 3-222058 | | 03/18/2011 | 186.54 | .00 | 186.54 |
| 00165554 | 125782-00 | 3-222059 | | 03/18/2011 | 88.50 | .00 | 88.50 |
| 00165555 | 125785-00 | 3-222060 | | 03/18/2011 | 59.62 | .00 | 59.62 |
| 00165556 | 125791-00 | 3-222109 | | 03/18/2011 | 365.97 | .00 | 365.97 |
| 00165566 | 125792-00 | 3-222110 | | 03/21/2011 | 343.50 | .00 | 343.50 |
| 00165567 | 125793-00 | 3-222111 | | 03/21/2011 | 36.82 | .00 | 36.82 |
| 00165557 | 125794-00 | 3-222112 | | 03/18/2011 | 194.33 | .00 | 194.33 |
| 00165558 | 125806-00 | 3-222158 | | 03/18/2011 | 106.03 | .00 | 106.03 |
| 00165568 | 125804-00 | 3-222159 | | 03/21/2011 | 204.66 | .00 | 204.66 |
| 00165559 | 125805-00 | 3-222160 | | 03/18/2011 | 609.55 | .00 | 609.55 |
| 00165560 | 125803-00 | 3-222161 | | 03/18/2011 | 32.50 | .00 | 32.50 |
| 00165561 | 125807-00 | 3-222196 | | 03/18/2011 | 509.99 | .00 | 509.99 |
| 00165564 | 125808-00 | 3-222200 | | 03/21/2011 | 399.17 | .00 | 399.17 |
| 00165565 | 125809-00 | 3-222201 | | 03/21/2011 | 138.90 | .00 | 138.90 |
| 00165569 | 125815-00 | 3-222227 | | 03/21/2011 | 532.98 | .00 | 532.98 |
| 00165570 | 125813-00 | 3-222228 | | 03/21/2011 | 234.87 | .00 | 234.87 |
| 00165562 | 125814-00 | 3-222229 | | 03/21/2011 | 83.94 | .00 | 83.94 |
| 00165573 | 125820-00 | 3-222259 | | 03/22/2011 | 218.09 | .00 | 218.09 |
| 00165574 | 125821-00 | 3-222260 | | 03/22/2011 | 291.25 | .00 | 291.25 |
| 00165575 | 125822-00 | 3-222261 | | 03/22/2011 | 228.16 | .00 | 228.16 |
| 00165572 | 125823-00 | 3-222262 | | 03/22/2011 | 609.26 | .00 | 609.26 |
| 00165576 | 125818-00 | 3-222264 | | 03/22/2011 | 886.00 | .00 | 886.00 |
| 00165571 | 125824-00 | 3-222266 | | 03/21/2011 | 88.50 | .00 | 88.50 |
| 00165577 | 125830-00 | 3-222309 | | 03/22/2011 | 88.50 | .00 | 88.50 |
| 00165649 | 125832-00 | 3-222314 | | 03/22/2011 | 137.14 | .00 | 137.14 |

| | | | | |
|---|---|---|---|---|
| | Check Totals: | 7,652.26 | .00 | 7,652.26 |

00028224 05/12/2011      90950 TURRET STEEL CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00163188 | 123876-00 | 67285 11/05/2010 | 2,546.71 | .00 | 2,546.71 |
| | 00163039 | 124393-00 | 67363 11/08/2010 | 453.29 | .00 | 453.29 |

| | | | | |
|---|---|---|---|---|
| | Check Totals: | 3,000.00 | .00 | 3,000.00 |

00028225 05/12/2011 *51405      KORTNEY DELAFOSSE

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00166126 | 000000-00 | PAY 5/8/11 | 05/08/2011 | 36.00 | .00 | 36.00 |
| | | Check Totals: | | | 36.00 | .00 | 36.00 |

00028226 05/16/2011 *47999      KATHRYN MASSIEN

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2011 | 00166091 | 000000-00 | PAY 4/25-5/1 | 05/01/2011 | 440.00 | .00 | 440.00 |
| | 00166090 | 000000-00 | PAY 5/2-5/8 | 05/08/2011 | 740.00 | .00 | 740.00 |

| | | | | |
|---|---|---|---|---|
| | Check Totals: | 1,180.00 | .00 | 1,180.00 |

00028227 05/16/2011 *51405      KORTNEY DELAFOSSE

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00166185 | 000000-00 | PAY 5/15 | 05/15/2011 | 42.00 | .00 | 42.00 |
| | | Check Totals: | | | 42.00 | .00 | 42.00 |

00028228 05/16/2011      200 AIRGAS GREAT LAKES

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2011 | 00165275 | 000000-00 | 112497396 03/11/2011 | 172.23 | .00 | 172.23 |
| | | Check Totals: | | 172.23 | .00 | 172.23 |

00028229 05/16/2011      1475 ORKIN EXTERMINATING COMPANY, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2011 | 00165759 | 000000-00 | 63773449 04/12/2011 | 94.37 | .00 | 94.37 |

==================================================================================================

|  |  |  | Check Totals: | 94.37 | .00 | 94.37 |
|---|---|---|---|---|---|---|

**00028230 05/16/2011    3131 AMERICAN METAL COATINGS**

| | 06/30/2011 | 00165164 125629-00 3-88502 | 03/07/2011 | 434.70 | .00 | 434.70 |
|---|---|---|---|---|---|---|
| | | 00165297 125693-00 3-88765 | 03/14/2011 | 654.60 | .00 | 654.60 |
| | | | Check Totals: | 1,089.30 | .00 | 1,089.30 |

**00028231 05/16/2011    5386 ARAMARK UNIFORM SERVICES**

| | 00/00/0000 | 00165044 000000-00 541-4994273 | 03/07/2011 | 339.93 | .00 | 339.93 |
|---|---|---|---|---|---|---|
| | | 00165043 000000-00 541-4994274 | 03/07/2011 | 151.90 | .00 | 151.90 |
| | | 00165425 000000-00 541-4997205 | 03/14/2011 | 324.46 | .00 | 324.46 |
| | | 00165424 000000-00 541-4997206 | 03/14/2011 | 144.51 | .00 | 144.51 |
| | | | Check Totals: | 960.80 | .00 | 960.80 |

**00028232 05/16/2011    5632 ART GALVANIZING WORKS**

| | 00/00/0000 | 00165170 125679-00 | 16448 03/08/2011 | 464.00 | .00 | 464.00 |
|---|---|---|---|---|---|---|
| | | 00165190 125694-00 | 16464 03/10/2011 | 75.00 | .00 | 75.00 |
| | | 00165191 125695-00 | 16465 03/10/2011 | 75.00 | .00 | 75.00 |
| | | 00165192 125679-00 | 16466 03/10/2011 | 891.41 | .00 | 891.41 |
| | | 00165376 125713-00 | 16609 03/28/2011 | 75.00 | .00 | 75.00 |
| | | 00165765 125903-00 | 16628 03/29/2011 | 96.80 | .00 | 96.80 |
| | | 00165764 125904-00 | 16629 03/29/2011 | 148.91 | .00 | 148.91 |
| | | 00165499 125914-00 | 16639 03/30/2011 | 93.29 | .00 | 93.29 |
| | | 00165498 125812-00 | 16640 03/30/2011 | 75.00 | .00 | 75.00 |
| | | 00165497 125902-00 | 16641 03/30/2011 | 215.87 | .00 | 215.87 |
| | | 00165787 126025-00 | 16844 04/18/2011 | 75.00 | .00 | 75.00 |
| | | 00165788 126024-00 | 16845 04/18/2011 | 75.00 | .00 | 75.00 |
| | | | Check Totals: | 2,360.28 | .00 | 2,360.28 |

**00028233 05/16/2011    6515 SPRINGCO METAL FINISHING, INC.**

| | 06/30/2011 | 00165169 125650-00 | 86602 03/08/2011 | 100.00 | .00 | 100.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 100.00 | .00 | 100.00 |

**00028234 05/16/2011    8540 APPLIED INDUSTRIAL TECH**

| | 06/30/2011 | 00165204 125672-00 | 14181218 03/07/2011 | 67.10 | .00 | 67.10 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 67.10 | .00 | 67.10 |

**00028235 05/16/2011    8900 E-XPEDIENT/ APK**

| | 06/30/2011 | 00165715 000000-00 B-19753748 | 04/01/2011 | 827.13 | .00 | 827.13 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 827.13 | .00 | 827.13 |

**00028236 05/16/2011    11553 STAPLES BUSINESS ADVANTAGE**

| | 06/30/2011 | 00165171 125744-00 | 8017964561 03/05/2011 | 15.71 | .00 | 15.71 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 15.71 | .00 | 15.71 |

**00028237 05/16/2011    12700 BEARING DISTRIBUTORS INC**

| | 06/30/2011 | 00166137 125125-00 | 5962196 01/24/2011 | 443.28 | .00 | 443.28 |
|---|---|---|---|---|---|---|
| | | 00166136 125576-00 | 6023398 03/04/2011 | 15.05 | .00 | 15.05 |
| | | | Check Totals: | 458.33 | .00 | 458.33 |

**00028238 05/16/2011    17950 AMERADA HESS CORPORATION**

| | 06/30/2011 | 00164878 000000-00 H11171421 | 02/16/2011 | 1,000.00 | .00 | 1,000.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 1,000.00 | .00 | 1,000.00 |

==================================================================================================

00028239 05/16/2011       20240 CLEVELAND SPECIALTY
              06/30/2011     00165172 125636-00          79482 03/09/2011        182.50          .00          182.50
                             00165362 125631-00          79522 03/10/2011        296.00          .00          296.00

                                            Check Totals:        478.50          .00          478.50

00028240 05/16/2011       22510 COSE/MEDICAL MUTUAL HEALTH PROGRAM
              00/00/0000     00166187 000000-00  5/1-6/1/11      04/13/2011     15,269.22          .00       15,269.22
                             00165799 000000-00  LATE FEE APRIL  04/12/2011         39.00          .00           39.00

                                            Check Totals:     15,308.22          .00       15,308.22

00028241 05/16/2011       23010 CRANE AMERICA SERVICES
              06/30/2011     00165277 125325-00          90048224 03/11/2011        250.00          .00          250.00
                                            Check Totals:        250.00          .00          250.00

00028242 05/16/2011       23440 CUYAHOGA COUNTY TREASURER
              00/00/0000     00163851 000000-00  LOAN 05/2011   05/01/2011      1,532.09          .00        1,532.09
                                            Check Totals:      1,532.09          .00        1,532.09

00028243 05/16/2011       29730 EARNEST MACHINE PRODUCTS
              06/30/2011     00165359 125503-00  1375325-00     03/08/2011      1,754.73          .00        1,754.73
                             00166062 000000-00  P/B DEBIT      04/21/2011         53.98          .00           53.98

                                            Check Totals:      1,808.71          .00        1,808.71

00028244 05/16/2011       37017 JERGENS INDUSTRIAL SUPPLY
              06/30/2011     00164656 000000-00          5068956 02/04/2011          7.47          .00            7.47
                             00164774 125041-00          5068895 02/04/2011        146.94          .00          146.94
                             00164791 000000-00          5069774 02/10/2011      1,140.10          .00        1,140.10

                                            Check Totals:      1,294.51          .00        1,294.51

00028245 05/16/2011       37845 JOHN W GRABNER
              06/30/2011     00166072 000000-00  CAR 4/2011     04/01/2011        482.76          .00          482.76
                             00166073 000000-00  CAR 5/2011     05/01/2011        482.76          .00          482.76

                                            Check Totals:        965.52          .00          965.52

00028246 05/16/2011       37894 GINO'S AWARDS
              06/30/2011     00165474 000000-00  C83397         03/31/2011         13.47          .00           13.47
                             00165473 000000-00  S32607         03/31/2011         34.48          .00           34.48

                                            Check Totals:         47.95          .00           47.95

00028247 05/16/2011       41492 STORK-HERRON TESTING LABORATORIES
              06/30/2011     00166183 000000-00  CLE0029504IN   10/30/2010         35.00          .00           35.00
                             00166184 000000-00  CLE0029505IN   10/30/2010         35.00          .00           35.00
                             00166154 000000-00  CLE00344471N   01/31/2011        241.00          .00          241.00
                             00166155 000000-00  CLE0035137IN   02/08/2011        276.00          .00          276.00

                                            Check Totals:        587.00          .00          587.00

00028248 05/16/2011       43840 IMPERIAL HEATING & COOLING, INC.
              06/30/2011     00165338 125574-00          12590 03/11/2011      2,195.88          .00        2,195.88
                                            Check Totals:      2,195.88          .00        2,195.88

00028249 05/16/2011       43840 IMPERIAL HEATING & COOLING, INC.

======================================================================================================

                    06/30/2011      00165337 125574-00          12591 03/11/2011      1,859.22          .00      1,859.22
                                                            Check Totals:             1,859.22          .00      1,859.22

00028250 05/16/2011      44000 CLICO PRODUCTS
                    00/00/0000      00165302 123129-20  CP-110318-1    03/16/2011     6,094.80          .00      6,094.80
                                                            Check Totals:             6,094.80          .00      6,094.80

00028251 05/16/2011      44215 INDUSTRIAL METAL FINISHING
                    06/30/2011      00165183 125584-00         226981 03/07/2011        388.75          .00        388.75
                                    00165174 125585-00         226983 03/09/2011        235.00          .00        235.00
                                    00165182 125586-00         227086 03/07/2011        402.60          .00        402.60
                                    00165173 125628-00         227182 03/09/2011        295.00          .00        295.00
                                    00165357 125674-00         227393 03/16/2011        387.50          .00        387.50

                                                            Check Totals:             1,708.85          .00      1,708.85

00028252 05/16/2011      45357 MSC INDUSTRIAL SUPPLY CO. INC.
                    06/30/2011      00165213 125714-00       52821351 03/09/2011        138.32          .00        138.32
                                                            Check Totals:               138.32          .00        138.32

00028253 05/16/2011      45815 JADE-STERLING STEEL CO. INC.
                    06/30/2011      00164786 125371-00         190176 02/09/2011      1,000.00          .00      1,000.00
                                                            Check Totals:             1,000.00          .00      1,000.00

00028254 05/16/2011      48205 KELLY PLATING COMPANY
                    06/30/2011      00165278 125711-00          36550 03/14/2011         92.65          .00         92.65
                                    00165279 125717-00          36551 03/14/2011         73.75          .00         73.75
                                    00165281 125725-00          36552 03/14/2011         60.00          .00         60.00
                                    00165280 125667-00          36553 03/14/2011         60.00          .00         60.00

                                                            Check Totals:               286.40          .00        286.40

00028255 05/16/2011      50001 CH ROBINSON WORLDWIDE INC.
                    06/30/2011      00165061 000000-00     1111380701 03/26/2011        576.54          .00        576.54
                                                            Check Totals:               576.54          .00        576.54

00028256 05/16/2011      50001 CH ROBINSON WORLDWIDE INC.
                    06/30/2011      00165767 000000-00     1112402719 04/13/2011        650.00          .00        650.00
                                                            Check Totals:               650.00          .00        650.00

00028257 05/16/2011      51565 LAKE BUSINESS PRODUCTS
                    06/30/2011      00165232 000000-00         197405 03/15/2011        203.58          .00        203.58
                                    00165426 000000-00         197897 03/15/2011        137.17          .00        137.17
                                    00165243 000000-00         882214 03/11/2011         49.58          .00         49.58
                                    00165242 000000-00         882216 03/11/2011         14.97          .00         14.97

                                                            Check Totals:               405.30          .00        405.30

00028258 05/16/2011      54371 MT HEAT TREATING
          Void Check 05/16/2011      00165579 125915-00  3-222310      03/29/2011          .00          .00           .00
                                                            Check Totals:                  .00          .00           .00

00028259 05/16/2011      54371 MT HEAT TREATING
          Void Check 05/16/2011      00165595 125852-00  3-222451      03/24/2011          .00          .00           .00
                                                            Check Totals:                  .00          .00           .00

00028260 05/16/2011      54371 MT HEAT TREATING
                    00/00/0000      00165579 125827-00  3-222310      03/23/2011         290.92          .00        290.92

| | | | | | |
|---|---|---|---|---:|---:|
| 00165580 125828-00 | 3-222311 | 03/23/2011 | 32.50 | .00 | 32.50 |
| 00165581 125831-00 | 3-222313 | 03/23/2011 | 124.27 | .00 | 124.27 |
| 00165582 125833-00 | 3-222315 | 03/23/2011 | 154.87 | .00 | 154.87 |
| 00165583 125834-00 | 3-222362 | 03/23/2011 | 1,060.23 | .00 | 1,060.23 |
| 00165584 125835-00 | 3-222364 | 03/23/2011 | 93.96 | .00 | 93.96 |
| 00165585 125836-00 | 3-222366 | 03/23/2011 | 160.95 | .00 | 160.95 |
| 00165586 125837-00 | 3-222367 | 03/23/2011 | 320.56 | .00 | 320.56 |
| 00165587 125838-00 | 3-222368 | 03/23/2011 | 88.50 | .00 | 88.50 |
| 00165588 125840-00 | 3-222396 | 03/23/2011 | 187.36 | .00 | 187.36 |
| 00165589 125841-00 | 3-222397 | 03/23/2011 | 320.18 | .00 | 320.18 |
| 00165590 125842-00 | 3-222398 | 03/23/2011 | 88.50 | .00 | 88.50 |
| 00165591 125849-00 | 3-222446 | 03/24/2011 | 889.99 | .00 | 889.99 |
| 00165592 125850-00 | 3-222447 | 03/24/2011 | 71.78 | .00 | 71.78 |
| 00165593 125851-00 | 3-222449 | 03/24/2011 | 86.95 | .00 | 86.95 |
| 00165594 125852-00 | 3-222450 | 03/24/2011 | 32.50 | .00 | 32.50 |
| 00165595 125853-00 | 3-222451 | 03/24/2011 | 186.79 | .00 | 186.79 |
| 00165596 125854-00 | 3-222452 | 03/24/2011 | 88.50 | .00 | 88.50 |
| 00165597 125855-00 | 3-222453 | 03/24/2011 | 119.04 | .00 | 119.04 |
| 00165598 125856-00 | 3-222454 | 03/24/2011 | 353.81 | .00 | 353.81 |
| 00165599 125857-00 | 3-222455 | 03/24/2011 | 88.50 | .00 | 88.50 |
| 00165600 125860-00 | 3-222456 | 03/24/2011 | 32.50 | .00 | 32.50 |
| 00165604 125870-00 | 3-222484 | 03/24/2011 | 153.54 | .00 | 153.54 |
| 00165603 125871-00 | 3-222485 | 03/25/2011 | 93.06 | .00 | 93.06 |
| 00165602 125872-00 | 3-222486 | 03/24/2011 | 107.55 | .00 | 107.55 |
| 00165612 125875-00 | 3-222530 | 03/25/2011 | 177.10 | .00 | 177.10 |
| 00165605 125876-00 | 3-222531 | 03/25/2011 | 546.28 | .00 | 546.28 |
| 00165606 125877-00 | 3-222532 | 03/25/2011 | 67.79 | .00 | 67.79 |
| 00165607 125878-00 | 3-222533 | 03/25/2011 | 76.72 | .00 | 76.72 |
| 00165608 125879-00 | 3-222534 | 03/25/2011 | 161.71 | .00 | 161.71 |
| 00165609 125890-00 | 3-222570 | 03/25/2011 | 83.56 | .00 | 83.56 |
| 00165614 125887-00 | 3-222571 | 03/28/2011 | 119.52 | .00 | 119.52 |
| 00165610 125888-00 | 3-222572 | 03/25/2011 | 88.50 | .00 | 88.50 |
| 00165611 125889-00 | 3-222573 | 03/25/2011 | 189.07 | .00 | 189.07 |
| 00165615 125896-00 | 3-222627 | 03/28/2011 | 32.50 | .00 | 32.50 |
| 00165616 125897-00 | 3-222629 | 03/28/2011 | 597.58 | .00 | 597.58 |
| 00165617 125898-00 | 3-222631 | 03/28/2011 | 332.91 | .00 | 332.91 |
| 00165618 125899-00 | 3-222632 | 03/28/2011 | 411.95 | .00 | 411.95 |
| 00165578 125819-00 | 3-22265 | 03/23/2011 | 190.59 | .00 | 190.59 |
| 00165619 125901-00 | 3-222654 | 03/28/2011 | 712.53 | .00 | 712.53 |
| 00165620 125905-00 | 3-222659 | 03/28/2011 | 82.50 | .00 | 82.50 |
| 00165621 125906-00 | 3-222691 | 03/29/2011 | 32.50 | .00 | 32.50 |
| 00165622 125907-00 | 3-222693 | 03/29/2011 | 323.60 | .00 | 323.60 |
| 00165623 125915-00 | 3-222726 | 03/29/2011 | 82.50 | .00 | 82.50 |

Check Totals:    9,536.72    .00    9,536.72

00028261 05/16/2011    54377 THE M. CONLEY COMPANY

| | | | | | |
|---|---|---|---|---:|---:|
| 06/30/2011 | 00165361 125464-00 | 400065397 03/10/2011 | 1,990.00 | .00 | 1,990.00 |
| | 00165360 125464-00 | 400065400 03/10/2011 | 82.50 | .00 | 82.50 |

Check Totals:    2,072.50    .00    2,072.50

00028262 05/16/2011    57183 MATT GAVLAK

06/30/2011    00165514 000000-00   1/6-3/24/11   03/24/2011    500.00    .00    500.00

Check Totals:    500.00    .00    500.00

00028263 05/16/2011    57650 MCMASTER-CARR

06/30/2011    00165208 125677-00    79492891 03/07/2011    225.60    .00    225.60

======================================================================================================

|  |  |  | Check Totals: | 225.60 | .00 | 225.60 |

**00028264 05/16/2011    58150 METLAB**

| 06/30/2011 | 00165298 125578-00 | 31232 03/14/2011 | 59.76 | .00 | 59.76 |
|  |  | Check Totals: | 59.76 | .00 | 59.76 |

**00028265 05/16/2011    66393 ONE-WAY EXPRESS**

| 06/30/2011 | 00165800 000000-00 | 89643 04/11/2011 | 175.00 | .00 | 175.00 |
|  |  | Check Totals: | 175.00 | .00 | 175.00 |

**00028266 05/16/2011    80935 SKINNER MACHINING CO.**

| 06/30/2011 | 00165404 125556-00 | 19505 03/15/2011 | 340.00 | .00 | 340.00 |
|  |  | Check Totals: | 340.00 | .00 | 340.00 |

**00028267 05/16/2011    81144 SLOME BELTING & SUPPLY**

| 06/30/2011 | 00165336 125961-00 | 17805 03/16/2011 | 37.38 | .00 | 37.38 |
|  |  | Check Totals: | 37.38 | .00 | 37.38 |

**00028268 05/16/2011    84350 STONEBROOK MACHINE CO**

| 06/30/2011 | 00165313 125673-00  10-125673 | 03/07/2011 | 45.00 | .00 | 45.00 |
|  | 00165312 125724-00  11-125724 | 03/15/2011 | 334.15 | .00 | 334.15 |
|  |  | Check Totals: | 379.15 | .00 | 379.15 |

**00028269 05/16/2011    87400 TENSILE TESTING**

| 06/30/2011 | 00165038 000000-00 B104-3201 | 02/28/2011 | 2,974.00 | .00 | 2,974.00 |
|  |  | Check Totals: | 2,974.00 | .00 | 2,974.00 |

**00028270 05/16/2011    90950 TURRET STEEL CORP**

| 00/00/0000 | 00163039 124393-00 | 67363 11/08/2010 | 3,000.00 | .00 | 3,000.00 |
|  |  | Check Totals: | 3,000.00 | .00 | 3,000.00 |

**00028271 05/16/2011    92488 UNITED PARCEL SERVICE**

| 06/30/2011 | 00165917 000000-00 | 488806151 04/09/2011 | 160.28 | .00 | 160.28 |
|  |  | Check Totals: | 160.28 | .00 | 160.28 |

**00028272 05/16/2011    92678 UNITED WAY SERVICES**

| 00/00/0000 | 00166056 000000-00 APRIL 2011 | 05/04/2011 | 440.68 | .00 | 440.68 |
|  |  | Check Totals: | 440.68 | .00 | 440.68 |

**00028273 05/16/2011    93150 UPS FREIGHT**

| 06/30/2011 | 00165509 000000-00 | 18781483 04/05/2011 | 908.43 | .00 | 908.43 |
|  |  | Check Totals: | 908.43 | .00 | 908.43 |

**00028274 05/16/2011    93150 UPS FREIGHT**

| 06/30/2011 | 00165762 000000-00 | 18813003 04/12/2011 | 1,981.04 | .00 | 1,981.04 |
|  |  | Check Totals: | 1,981.04 | .00 | 1,981.04 |

**00028275 05/16/2011    96767 WELLS FARGO INSURANCE SERVICES USA**

| 06/30/2011 | 00165196 000000-00 | 996928 03/03/2011 | 2,454.00 | .00 | 2,454.00 |
|  | 00165197 000000-00 | 996929 03/03/2011 | 154.00 | .00 | 154.00 |
|  | 00165198 000000-00 | 996930 03/03/2011 | 496.00 | .00 | 496.00 |
|  |  | Check Totals: | 3,104.00 | .00 | 3,104.00 |

**00028276 05/16/2011    98501 WIRE-NET**

| 06/30/2011 | 00166008 000000-00  11-1158 | 04/28/2011 | 25.00 | .00 | 25.00 |
|  |  | Check Totals: | 25.00 | .00 | 25.00 |

===========================================================================================================

```
00028277 05/26/2011      77325 SAMS CLUB
Manual          06/30/2011    00166340 000000-00  ORDER 5/26    05/17/2011    304.66         .00         304.66
                                                  Check Totals:               304.66         .00         304.66

00028278 05/26/2011      52663 LEAGUE PARK ADVISORS LLC
                06/08/2011    00166317 000000-00  MAY RETAINER  05/20/2011  5,000.00         .00       5,000.00
                                                  Check Totals:             5,000.00         .00       5,000.00

00028279 05/26/2011      90950 TURRET STEEL CORP
                06/08/2011    00163039 124393-00            67363 11/08/2010  2,620.29       .00       2,620.29
                              00163966 124393-00  67430-1         11/10/2010    379.71       .00         379.71

                                                  Check Totals:             3,000.00         .00       3,000.00

00028280 05/31/2011      54371 MT HEAT TREATING
          Void Check 05/31/2011  00125604 125975-00  3-222487    04/05/2011      .00         .00            .00
                                                  Check Totals:                  .00         .00            .00

00028281 05/31/2011      54371 MT HEAT TREATING
                06/30/2011    00125604 125873-00  3-222487       03/25/2011    111.08        .00         111.08
                              00165624 125922-00  3-222774       03/30/2011    257.29        .00         257.29
                              00165625 125924-00  3-222775       03/30/2011     32.50        .00          32.50
                              00165627 125931-00  3-222800       03/31/2011    192.62        .00         192.62
                              00165626 125927-00  3-222805       03/30/2011     46.50        .00          46.50
                              00165628 125933-00  3-222840       03/31/2011  1,445.55        .00       1,445.55
                              00165629 125934-00  3-222841       03/31/2011    106.88        .00         106.88
                              00165630 125935-00  3-222842       03/31/2011    810.28        .00         810.28
                              00165613 125936-00  3-222843       03/31/2011     46.50        .00          46.50
                              00165631 125901-00  3-222906       03/31/2011    712.53        .00         712.53
                              00165632 125950-00  3-222910       04/01/2011    764.78        .00         764.78
                              00165633 125951-00  3-222911       04/01/2011    112.96        .00         112.96
                              00165634 125962-00  3-222950       04/01/2011     32.50        .00          32.50
                              00165665 125963-00  4-222987       04/04/2011    403.21        .00         403.21
                              00165666 125974-00  4-223081       04/05/2011    121.23        .00         121.23
                              00165667 125972-00  4-223082       04/05/2011     32.50        .00          32.50
                              00165668 125975-00  4-223083       04/05/2011     64.37        .00          64.37

                                                  Check Totals:             5,293.28        .00       5,293.28

00028282 05/31/2011      26154 DEARBORN NATIONAL
                00/00/0000    00166341 000000-00  6/1-6/30/11    05/17/2011    607.75        .00         607.75
                                                  Check Totals:               607.75        .00         607.75

00028283 05/31/2011      39751 GUARDIAN
                00/00/0000    00166342 000000-00  6/1-6/30/11    05/18/2011  1,176.33        .00       1,176.33
                                                  Check Totals:             1,176.33        .00       1,176.33

 131 Computer Checks         Cash Account Totals:          308,532.98                 308,532.98
   1 Manual Checks
 132 Checks Total                                                             .00

  11 Voided Checks           Void Checks Totals:                                        4,481.65
```

Range: All Checks Written To All Vendors 06/01/2011 To 06/30/2011

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00027432 | 01/05/2011 | 96745 WENDY L BRUGMANN | | | | | | | |
| | Void Check 06/30/2011 | | 00157418 | 000000-00 | CAR 12/10 | 12/01/2010 | 650.00 | .00 | 650.00 |
| | | | | | | Void Check Totals: | 650.00 | .00 | 650.00 |
| 00027524 | 01/12/2011 | 96745 WENDY L BRUGMANN | | | | | | | |
| | Void Check 06/30/2011 | | 00163835 | 000000-00 | CAR 01/2011 | 01/01/2011 | 650.00 | .00 | 650.00 |
| | | | | | | Void Check Totals: | 650.00 | .00 | 650.00 |
| 00027779 | 02/24/2011 | 16030 CARDINAL PROPERTY MANAGEMENT, LLC | | | | | | | |
| | Void Check 06/30/2011 | | 00163825 | 000000-00 | RENT 03/2011 | 03/01/2011 | 5,500.00 | .00 | 5,500.00 |
| | | | 00164922 | 000000-00 | RENT 3/1/11 | 03/01/2011 | 3,000.00CR | .00 | 3,000.00CR |
| | | | | | | Void Check Totals: | 2,500.00 | .00 | 2,500.00 |
| 00027961 | 03/25/2011 | 77784 SAW SYSTEMS INC | | | | | | | |
| | Void Check 06/30/2011 | | 00164400 | 000000-00 | | 151155 01/17/2011 | 1,747.20 | .00 | 1,747.20 |
| | | | | | | Void Check Totals: | 1,747.20 | .00 | 1,747.20 |
| 00028065 | 04/18/2011 | 1012 BAKER HOSTETLER, LLP | | | | | | | |
| | Void Check 06/30/2011 | | 00162490 | 000000-00 | | 1299986 08/05/2010 | 500.00 | .00 | 500.00 |
| | | | | | | Void Check Totals: | 500.00 | .00 | 500.00 |
| 00028067 | 04/18/2011 | 2057 CIUNI & PANICHI, INC. | | | | | | | |
| | Void Check 06/30/2011 | | 00163001 | 000000-00 | | 31880 08/31/2010 | 500.00 | .00 | 500.00 |
| | | | | | | Void Check Totals: | 500.00 | .00 | 500.00 |
| 00028071 | 04/18/2011 | 12160 BRITE METAL TREATING | | | | | | | |
| | Void Check 06/30/2011 | | 00164558 | 125203-00 | | 156444 01/31/2011 | 85.00 | .00 | 85.00 |
| | | | 00164559 | 125198-00 | | 156445 01/31/2011 | 76.50 | .00 | 76.50 |
| | | | 00164561 | 125202-00 | | 156446 01/31/2011 | 75.75 | .00 | 75.75 |
| | | | 00164554 | 125200-00 | | 156447 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164560 | 125221-00 | | 156448 01/31/2011 | 307.80 | .00 | 307.80 |
| | | | 00164564 | 125196-00 | | 156449 01/31/2011 | 85.00 | .00 | 85.00 |
| | | | 00164557 | 125195-00 | | 156450 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164645 | 125199-00 | | 156451 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164563 | 125201-00 | | 156452 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164562 | 125197-00 | | 156458 01/31/2011 | 75.15 | .00 | 75.15 |
| | | | 00164646 | 125272-00 | | 156491 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164639 | 125270-00 | | 156492 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164647 | 125271-00 | | 156493 01/31/2011 | 83.55 | .00 | 83.55 |
| | | | 00164648 | 125263-00 | | 156494 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164658 | 125262-00 | | 156495 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164652 | 125245-00 | | 156496 01/31/2011 | 146.55 | .00 | 146.55 |
| | | | 00164650 | 125243-00 | | 156497 01/31/2011 | 239.25 | .00 | 239.25 |
| | | | 00164653 | 125244-00 | | 156498 01/31/2011 | 79.20 | .00 | 79.20 |
| | | | 00164770 | 125264-00 | | 156499 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164636 | 125285-00 | | 156519 01/31/2011 | 207.00 | .00 | 207.00 |
| | | | 00164640 | 125284-00 | | 156520 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164641 | 125284-00 | | 156521 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164644 | 125283-00 | | 156522 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164642 | 125283-00 | | 156523 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164643 | 125283-00 | | 156524 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164637 | 125282-00 | | 156525 01/31/2011 | 153.45 | .00 | 153.45 |

```
====================================================================================================
                    00164638 125282-00        156526 01/31/2011     608.70         .00        608.70
                    00164649 125306-00        156541 01/31/2011      75.00         .00         75.00
                    00164651 125306-00        156542 01/31/2011     125.10         .00        125.10
                    00164766 125329-00        156581 01/31/2011      75.00         .00         75.00


                                          Void Check Totals:      3,548.00         .00      3,548.00

00028072 04/18/2011    21356 COMPAIR OHIO
        Void Check 06/30/2011   00163500 124360-00      82649 11/23/2010     721.12       .00     721.12
                                          Void Check Totals:       721.12         .00        721.12

00028073 04/18/2011    22501 CORPORATE IMAGE WORKS
        Void Check 06/30/2011   00165455 125970-00     694872 12/31/2010     668.38       .00     668.38
                                          Void Check Totals:       668.38         .00        668.38

00028076 04/18/2011    37659 GULL INDUSTRIES
        Void Check 06/30/2011   00164579 125116-00      31488 01/24/2011     814.50       .00     814.50
                                00164744 000000-00      31612 02/08/2011     140.67       .00     140.67

                                          Void Check Totals:       955.17         .00        955.17

00028077 04/18/2011    37837 JOHN GOURLEY ASSOCIATES
        Void Check 06/30/2011   00165293 000000-00 2/1-2/28/11  02/28/2011    350.90       .00     350.90
                                          Void Check Totals:       350.90         .00        350.90

00028083 04/18/2011    41492 STORK-HERRON TESTING LABORATORIES
        Void Check 06/30/2011   00164358 000000-00  CLE0033939IN  01/24/2011    100.00      .00     100.00
                                00164315 000000-00  CLE0034012IN  01/25/2011    321.00      .00     321.00
                                00164314 000000-00  CLE0034021IN  01/25/2011    286.00      .00     286.00
                                00164535 000000-00  CLE0034140IN  01/27/2011    186.00      .00     186.00
                                00164654 000000-00  CLE0034202IN  01/28/2011    176.00      .00     176.00
                                00164538 000000-00  CLE0034468IN  01/31/2011    321.00      .00     321.00
                                00164537 000000-00  CLE0034469IN  01/31/2011    186.00      .00     186.00
                                00164702 000000-00  CLE0034852IN  02/03/2011    321.00      .00     321.00
                                00164703 000000-00  CLE0035032IN  02/07/2011    186.00      .00     186.00
                                00164704 000000-00  CLE0035040IN  02/07/2011     35.00      .00      35.00
                                00164705 000000-00  CLE0035046IN  02/07/2011     35.00      .00      35.00
                                00164711 000000-00  CLE0035148IN  02/08/2011     35.00      .00      35.00
                                00164780 000000-00  CLE0035227IN  02/10/2011    100.00      .00     100.00
                                00164779 000000-00  CLE0035228IN  02/10/2011    100.00      .00     100.00
                                00164782 000000-00  CLE0035381IN  02/11/2011    100.00      .00     100.00
                                00164781 000000-00  CLE0035389IN  02/11/2011    100.00      .00     100.00

                                          Void Check Totals:      2,588.00         .00      2,588.00

00028085 04/18/2011    45357 MSC INDUSTRIAL SUPPLY CO. INC.
        Void Check 06/30/2011   00164844 125455-00     45648921 02/10/2011     44.10       .00      44.10
                                00164989 125459-00     45766831 02/10/2011    320.24       .00     320.24

                                          Void Check Totals:       364.34         .00        364.34

00028086 04/18/2011    48205 KELLY PLATING COMPANY
        Void Check 06/30/2011   00164785 125279-00      35763 02/08/2011     143.14       .00     143.14
                                00164796 125395-00      35796 02/09/2011      60.00       .00      60.00
                                00164985 125388-00      35797 02/09/2011     130.19       .00     130.19

                                          Void Check Totals:       333.33         .00        333.33
```

```
============================================================================================
00028087 04/18/2011    51386 LOGOS
        Void Check 06/30/2011    00162612 000000-00  SER104827    10/14/2010    396.20        .00        396.20
                                              Void Check Totals:              396.20        .00        396.20

00028089 04/18/2011    51673 LASER RECHARGE & SUPPLIES
        Void Check 06/30/2011    00164783 125477-00         27478 02/10/2011    359.97        .00        359.97
                                              Void Check Totals:              359.97        .00        359.97

00028095 04/18/2011    73295 REG ELLEN MACHINE TOOL CORP.
        Void Check 06/30/2011    00164794 125154-00         94228 02/08/2011    598.00        .00        598.00
                                              Void Check Totals:              598.00        .00        598.00

00028103 04/18/2011    96767 WELLS FARGO INSURANCE SERVICES USA
        Void Check 06/30/2011    00165238 000000-00        986343 03/01/2011  8,300.00        .00      8,300.00
                                              Void Check Totals:            8,300.00        .00      8,300.00

00028104 04/18/2011    96767 WELLS FARGO INSURANCE SERVICES USA
        Void Check 06/30/2011    00165237 000000-00        986353 03/01/2011  7,371.00        .00      7,371.00
                                              Void Check Totals:            7,371.00        .00      7,371.00

00028142 05/04/2011     200 AIRGAS GREAT LAKES
        Void Check 06/30/2011    00165002 000000-00   112454613 02/23/2011    404.29        .00        404.29
                                 00165048 000000-00   112465712 02/28/2011    188.05        .00        188.05
                                 00165025 000000-00   112479778 03/03/2011    172.23        .00        172.23
                                 00165205 000000-00   112884628 02/28/2011    265.43        .00        265.43

                                              Void Check Totals:            1,030.00        .00      1,030.00

00028143 05/04/2011    1012 BAKER HOSTETLER, LLP
        Void Check 06/30/2011    00162490 000000-00       1299986 08/05/2010    500.00        .00        500.00
                                              Void Check Totals:              500.00        .00        500.00

00028144 05/04/2011    2057 CIUNI & PANICHI, INC.
        Void Check 06/30/2011    00163001 000000-00         31880 08/31/2010    500.00        .00        500.00
                                              Void Check Totals:              500.00        .00        500.00

00028145 05/04/2011    3131 AMERICAN METAL COATINGS
        Void Check 06/30/2011    00165018 125321-00 2-88136    02/24/2011    552.90        .00        552.90
                                 00165184 125615-00 2-88187    02/25/2011    270.00        .00        270.00
                                 00165180 125613-00 3-88420    03/03/2011    115.56        .00        115.56

                                              Void Check Totals:              938.46        .00        938.46

00028146 05/04/2011    5386 ARAMARK UNIFORM SERVICES
        Void Check 06/30/2011    00164928 000000-00 541-4992190   02/28/2011    324.88        .00        324.88
                                 00166021 000000-00 541-4992191   02/28/2011    145.45        .00        145.45

                                              Void Check Totals:              470.33        .00        470.33

00028148 05/04/2011    6515 SPRINGCO METAL FINISHING, INC.
        Void Check 06/30/2011    00165004 125523-00         86354 02/25/2011    100.62        .00        100.62
                                              Void Check Totals:              100.62        .00        100.62

00028149 05/04/2011    8800 BEDFORD PRECISION PRODUCTS, INC.
        Void Check 06/30/2011    00164570 125307-00        108597 02/01/2011    272.00        .00        272.00
                                 00164569 125307-00        108599 02/01/2011    120.80        .00        120.80

                                              Void Check Totals:              392.80        .00        392.80
```

========================================================================================================

```
00028150 05/04/2011    11553 STAPLES BUSINESS ADVANTAGE
        Void Check 06/30/2011    00165047 125593-00       8017888745 02/26/2011      607.49          .00         607.49
                                                          Void Check Totals:         607.49          .00         607.49

00028153 05/04/2011    12160 BRITE METAL TREATING
        Void Check 06/30/2011    00165088 125573-00           15936 02/28/2011        75.00          .00          75.00
                                 00164789 125359-00          156634 02/09/2011       128.55          .00         128.55
                                 00164788 125348-00          156635 02/09/2011        75.00          .00          75.00
                                 00164818 125360-00          156655 02/15/2011       110.10          .00         110.10
                                 00164956 125431-00          156756 02/22/2011        88.35          .00          88.35
                                 00164948 125431-00          156757 02/22/2011        75.00          .00          75.00
                                 00164954 125432-00          156758 02/22/2011        75.00          .00          75.00
                                 00164819 125432-00          156759 02/15/2011        75.00          .00          75.00
                                 00164949 125434-00          156761 02/22/2011       544.95          .00         544.95
                                 00164820 125453-00          156789 02/15/2011       204.60          .00         204.60
                                 00164821 125453-00          156790 02/15/2011        75.00          .00          75.00
                                 00164955 125454-00          156791 02/22/2011        75.00          .00          75.00
                                 00164986 125452-00          156792 02/15/2011        75.00          .00          75.00
                                 00164951 125483-00          156832 02/22/2011        75.00          .00          75.00
                                 00164946 125487-00          156833 02/22/2011        75.00          .00          75.00
                                 00164952 125472-00          156834 02/22/2011       102.90          .00         102.90
                                 00164957 125482-00          156835 02/22/2011        75.00          .00          75.00
                                 00164945 125488-00          156836 02/22/2011       307.65          .00         307.65
                                 00164950 125471-00          156837 02/22/2011        75.00          .00          75.00
                                 00164943 125519-00          156859 02/22/2011        75.00          .00          75.00
                                 00164953 125517-00          156861 02/22/2011       182.10          .00         182.10
                                 00164958 125516-00          156862 02/22/2011        75.00          .00          75.00
                                 00164942 125531-00          156882 02/22/2011       114.15          .00         114.15
                                 00164947 125527-00          156883 02/22/2011        75.00          .00          75.00
                                 00164944 125529-00          156885 02/22/2011       166.65          .00         166.65
                                 00164959 125539-00          156886 02/22/2011        76.20          .00          76.20
                                 00165090 125559-00          156928 02/28/2011        75.00          .00          75.00
                                 00165092 125559-00          156929 02/28/2011        75.00          .00          75.00
                                 00165091 125559-00          156930 02/28/2011        75.00          .00          75.00
                                 00165087 125561-00          156933 02/28/2011       265.80          .00         265.80
                                 00165187 125573-00          156936 02/28/2011        75.00          .00          75.00
                                 00165089 125579-00          156937 02/28/2011        75.00          .00          75.00
                                 00165185 125600-00          156943 02/28/2011       359.70          .00         359.70
                                 00165058 125617-00          156982 02/28/2011        75.00          .00          75.00

                                                          Void Check Totals:       4,226.70          .00       4,226.70

00028154 05/04/2011    12870 ALLIED WASTE SERVICES
        Void Check 06/30/2011    00165471 000000-00  0223-001288409 03/25/2011       438.91          .00         438.91
                                                          Void Check Totals:         438.91          .00         438.91

00028156 05/04/2011    17950 AMERADA HESS CORPORATION
        Void Check 06/30/2011    00164878 000000-00  H11171421       02/16/2011    1,000.00          .00       1,000.00
                                                          Void Check Totals:       1,000.00          .00       1,000.00

00028157 05/04/2011    18008 FedEx Express
        Void Check 06/30/2011    00165375 000000-00  7-435-24883     03/23/2011        3.20          .00           3.20
                                                          Void Check Totals:           3.20          .00           3.20

00028159 05/04/2011    20240 CLEVELAND SPECIALTY
        Void Check 06/30/2011    00165003 125474-00           79350 02/24/2011       228.00          .00         228.00
                                                          Void Check Totals:         228.00          .00         228.00
```

========================================================================================================

```
00028161 05/04/2011    22898 COVERALL NORTH AMERICA, INC.
         Void Check 06/30/2011    00166022 000000-00    5020235591 03/01/2011      317.86        .00        317.86
                                  00165021 000000-00    5020235592 03/01/2011      282.31        .00        282.31

                                                 Void Check Totals:      600.17        .00        600.17


00028162 05/04/2011    23010 CRANE AMERICA SERVICES
         Void Check 06/30/2011    00164962 125325-00     90045751 02/17/2011      250.00        .00        250.00
                                                 Void Check Totals:      250.00        .00        250.00


00028163 05/04/2011    23421 CULLIGAN OF NORTHEAST OHIO
         Void Check 06/30/2011    00165379 000000-00  4/1-4/30/11    04/01/2011       77.58        .00         77.58
                                                 Void Check Totals:       77.58        .00         77.58


00028164 05/04/2011    23427 CURWIN INDUSTRIES
         Void Check 06/30/2011    00165209 125575-00  247-12         02/22/2011    1,068.35        .00      1,068.35
                                                 Void Check Totals:    1,068.35        .00      1,068.35


00028168 05/04/2011    31624 ESS-EQUIPMENT SALES & SERVICE, LTD
         Void Check 06/30/2011    00165481 000000-00      14828 02/15/2011      147.46        .00        147.46
                                                 Void Check Totals:      147.46        .00        147.46


00028169 05/04/2011    31801 EXPEDITORS
         Void Check 06/30/2011    00165354 000000-00  E170514140      03/17/2011      619.99        .00        619.99
                                  00165352 000000-00  E170514340      03/18/2011      137.50        .00        137.50
                                  00165326 000000-00  E170514550      03/21/2011      650.00        .00        650.00
                                  00165325 000000-00  E170514640      03/21/2011    1,565.50        .00      1,565.50
                                  00165324 000000-00  E170514716      03/22/2011    4,250.00        .00      4,250.00
                                  00165292 000000-00  E170515307      03/24/2011      650.00        .00        650.00

                                                 Void Check Totals:    7,872.99        .00      7,872.99


00028170 05/04/2011    31802 EXPEDITORS INT'L / IND
         Void Check 06/30/2011    00165353 000000-00  E1P0326748      03/16/2011      675.00        .00        675.00
                                  00165314 000000-00  E1P0327317      03/22/2011      675.00        .00        675.00
                                  00165640 000000-00  E1P0327545      03/23/2011      635.00        .00        635.00
                                  00165729 000000-00  E1P0328243      03/29/2011      675.00        .00        675.00
                                  00165728 000000-00  E1P0328660      03/31/2011      675.00        .00        675.00
                                  00165716 000000-00  E1P0328786      04/01/2011      675.00        .00        675.00

                                                 Void Check Totals:    4,010.00        .00      4,010.00


00028172 05/04/2011    37017 JERGENS INDUSTRIAL SUPPLY
         Void Check 06/30/2011    00163876 000000-00      5065728 01/03/2011    4,047.52        .00      4,047.52
                                                 Void Check Totals:    4,047.52        .00      4,047.52


00028173 05/04/2011    37845 JOHN W GRABNER
         Void Check 06/30/2011    00165906 000000-00  FRAMES POM      03/17/2011       25.86        .00         25.86
                                  00165437 000000-00  JEEP 05/2011    05/01/2011      708.64        .00        708.64

                                                 Void Check Totals:      734.50        .00        734.50


00028177 05/04/2011    45357 MSC INDUSTRIAL SUPPLY CO. INC.
         Void Check 06/30/2011    00165000 125594-00     49002081 02/23/2011      315.03        .00        315.03
                                  00165186 125620-00     49369931 02/24/2011      376.46        .00        376.46
                                  00165296 125620-00     49369941 02/24/2011       23.96        .00         23.96
```

============================================================================================================

|  |  |  | Void Check Totals: | 715.45 | .00 | 715.45 |

**00028178** 05/04/2011      45815 JADE-STERLING STEEL CO. INC.

| Void Check 06/30/2011 | 00213199 116085-00 | 178712 10/24/2008 | 14,842.00 | .00 | 14,842.00 |
|  | 00213784 000000-00 | 179235 12/01/2008 | 14,842.00CR | .00 | 14,842.00CR |
|  | 00164786 125371-00 | 190176 02/09/2011 | 1,000.00 | .00 | 1,000.00 |
|  |  | Void Check Totals: | 1,000.00 | .00 | 1,000.00 |

**00028180** 05/04/2011      48205 KELLY PLATING COMPANY

| Void Check 06/30/2011 | 00164813 125427-00 | 35904 02/14/2011 | 60.00 | .00 | 60.00 |
|  | 00165017 125526-00 | 36159 02/23/2011 | 60.00 | .00 | 60.00 |
|  | 00165178 125512-00 | 36160 02/23/2011 | 60.00 | .00 | 60.00 |
|  | 00165016 125555-00 | 36161 02/23/2011 | 70.00 | .00 | 70.00 |
|  |  | Void Check Totals: | 250.00 | .00 | 250.00 |

**00028181** 05/04/2011      50116 NORDIC WINDPOWER

| Void Check 06/30/2011 | 00165216 000000-00 RETURN | 03/11/2011 | 5,896.80 | .00 | 5,896.80 |
|  |  | Void Check Totals: | 5,896.80 | .00 | 5,896.80 |

**00028182** 05/04/2011      51565 LAKE BUSINESS PRODUCTS

| Void Check 06/30/2011 | 00164877 000000-00 | 196589 02/15/2011 | 203.58 | .00 | 203.58 |
|  | 00164815 000000-00 | 197075 02/15/2011 | 137.17 | .00 | 137.17 |
|  | 00164812 000000-00 | 877475 02/15/2011 | 40.73 | .00 | 40.73 |
|  | 00164814 000000-00 | 877478 02/15/2011 | 41.73 | .00 | 41.73 |
|  |  | Void Check Totals: | 423.21 | .00 | 423.21 |

**00028187** 05/04/2011      54880 MAC Calibrations, LLC

| Void Check 06/30/2011 | 00164937 125498-00 | 7109 02/22/2011 | 737.00 | .00 | 737.00 |
|  |  | Void Check Totals: | 737.00 | .00 | 737.00 |

**00028191** 05/04/2011      57675 MECHANICAL GALV-PLATING CORP

| Void Check 06/08/2011 | 00165046 125532-00 | 29321 02/25/2011 | 622.28 | .00 | 622.28 |
|  |  | Void Check Totals: | 622.28 | .00 | 622.28 |

**00028193** 05/04/2011      58150 METLAB

| Void Check 06/30/2011 | 00165005 125578-00 | 31085 02/22/2011 | 204.20 | .00 | 204.20 |
|  |  | Void Check Totals: | 204.20 | .00 | 204.20 |

**00028196** 05/04/2011      75311 ROCK RIVER TOOL AND DIE, INC.

| Void Check 06/30/2011 | 00165153 124429-00 | 24737 02/17/2011 | 379.58 | .00 | 379.58 |
|  | 00165086 124429-00 | 24820 02/22/2011 | 659.18 | .00 | 659.18 |
|  |  | Void Check Totals: | 1,038.76 | .00 | 1,038.76 |

**00028197** 05/04/2011      75311 ROCK RIVER TOOL AND DIE, INC.

| Void Check 06/30/2011 | 00165151 124429-00 | 24736 02/17/2011 | 1,021.10 | .00 | 1,021.10 |
|  |  | Void Check Totals: | 1,021.10 | .00 | 1,021.10 |

**00028198** 05/04/2011      84350 STONEBROOK MACHINE CO

| Void Check 06/30/2011 | 00164968 125479-00 7-125479-00 | 02/18/2011 | 325.00 | .00 | 325.00 |
|  | 00164969 125497-00 7-125497 | 02/18/2011 | 62.40 | .00 | 62.40 |
|  |  | Void Check Totals: | 387.40 | .00 | 387.40 |

**00028199** 05/04/2011      87010 TENNESSEE GALVANIZING

===========================================================================================

|  | Void Check 06/30/2011 | 00165010 125536-00 | I063442 | 02/24/2011 | 957.00 | .00 | 957.00 |
|  |  |  |  | Void Check Totals: | 957.00 | .00 | 957.00 |

00028200 05/04/2011     87400 TENSILE TESTING

|  | Void Check 06/30/2011 | 00165037 000000-00 | B104-3453 | 02/16/2011 | 272.00 | .00 | 272.00 |
|  |  |  |  | Void Check Totals: | 272.00 | .00 | 272.00 |

00028202 05/04/2011     89620 TOWLIFT

|  | Void Check 06/30/2011 | 00165203 125607-00 | R1104908-1 | 03/03/2011 | 359.00 | .00 | 359.00 |
|  |  |  |  | Void Check Totals: | 359.00 | .00 | 359.00 |

00028204 05/04/2011     92488 UNITED PARCEL SERVICE

|  | Void Check 06/30/2011 | 00165403 000000-00 | 488806121 | 03/19/2011 | 382.44 | .00 | 382.44 |
|  |  | 00165458 000000-00 | 488806131 | 03/26/2011 | 200.77 | .00 | 200.77 |
|  |  | 00165725 000000-00 | 488806141 | 04/02/2011 | 273.98 | .00 | 273.98 |
|  |  |  |  | Void Check Totals: | 857.19 | .00 | 857.19 |

00028205 05/04/2011     93150 UPS FREIGHT

|  | Void Check 06/30/2011 | 00164970 000000-00 | 18596325 | 02/22/2011 | 1,177.08 | .00 | 1,177.08 |
|  |  |  |  | Void Check Totals: | 1,177.08 | .00 | 1,177.08 |

00028206 05/04/2011     93150 UPS FREIGHT

|  | Void Check 06/30/2011 | 00165008 000000-00 | 18626873 | 03/01/2011 | 1,161.68 | .00 | 1,161.68 |
|  |  |  |  | Void Check Totals: | 1,161.68 | .00 | 1,161.68 |

00028207 05/04/2011     93150 UPS FREIGHT

|  | Void Check 06/30/2011 | 00165068 000000-00 | 18657711 | 03/08/2011 | 1,364.25 | .00 | 1,364.25 |
|  |  |  |  | Void Check Totals: | 1,364.25 | .00 | 1,364.25 |

00028208 05/04/2011     93150 UPS FREIGHT

|  | Void Check 06/30/2011 | 00165241 000000-00 | 18688739 | 03/15/2011 | 1,300.98 | .00 | 1,300.98 |
|  |  |  |  | Void Check Totals: | 1,300.98 | .00 | 1,300.98 |

00028209 05/04/2011     93150 UPS FREIGHT

|  | Void Check 06/30/2011 | 00165315 000000-00 | 18719548 | 03/22/2011 | 4,865.59 | .00 | 4,865.59 |
|  |  |  |  | Void Check Totals: | 4,865.59 | .00 | 4,865.59 |

00028210 05/04/2011     96747 WELCH PACKAGING GROUP INC.

|  | Void Check 06/30/2011 | 00164879 125435-00 | 53242 | 02/16/2011 | 747.93 | .00 | 747.93 |
|  |  |  |  | Void Check Totals: | 747.93 | .00 | 747.93 |

00028211 05/04/2011     96767 WELLS FARGO INSURANCE SERVICES USA

|  | Void Check 06/30/2011 | 00165905 000000-00 | 939647 | 06/01/2010 | 2,405.70 | .00 | 2,405.70 |
|  |  | 00165855 000000-00 | 939648 | 06/01/2010 | 390.01 | .00 | 390.01 |
|  |  | 00165856 000000-00 | 939649 | 06/01/2010 | 144.19 | .00 | 144.19 |
|  |  |  |  | Void Check Totals: | 2,939.90 | .00 | 2,939.90 |

00028212 05/04/2011     97342 YRC

|  | Void Check 06/30/2011 | 00165212 000000-00 | 200-308015 | 03/04/2011 | 761.09 | .00 | 761.09 |
|  |  |  |  | Void Check Totals: | 761.09 | .00 | 761.09 |

00028214 05/04/2011     31801 EXPEDITORS

|  | Void Check 06/30/2011 | 00165484 000000-00 | E170516757 | 03/31/2011 | 3,000.00 | .00 | 3,000.00 |
|  |  | 00165485 000000-00 | E170516758 | 03/31/2011 | 1,650.00 | .00 | 1,650.00 |
|  |  | 00165489 000000-00 | E170516759 | 03/31/2011 | 650.00 | .00 | 650.00 |
|  |  | 00165480 000000-00 | E170516817 | 03/31/2011 | 650.00 | .00 | 650.00 |

================================================================================

```
                    00165483 000000-00  E170516919      03/31/2011    115.00         .00       115.00

                                         Void Check Totals:          6,065.00         .00     6,065.00

00028215 05/04/2011      58100 METAL IMPROVEMENT COMPANY
     Void Check 06/30/2011    00164043 124925-00       22320 01/06/2011    120.00    .00       120.00
                              00164044 124924-00       22321 01/06/2011    108.00    .00       108.00
                              00164047 124927-00       22322 01/06/2011    389.82    .00       389.82
                              00164046 124985-00       22323 01/06/2011    478.08    .00       478.08
                              00164045 124983-00       22324 01/06/2011  3,187.80    .00     3,187.80

                                         Void Check Totals:          4,283.70         .00     4,283.70

00028216 05/04/2011      75311 ROCK RIVER TOOL AND DIE, INC.
     Void Check 06/30/2011    00165059 124429-00       24914 02/28/2011    714.27    .00       714.27
                              00165060 124429-00       24915 02/28/2011    775.06    .00       775.06

                                         Void Check Totals:          1,489.33         .00     1,489.33

00028219 05/10/2011      44215 INDUSTRIAL METAL FINISHING
     Void Check 06/30/2011    00166145 125437-00  226289*   02/25/2011  2,035.00    .00     2,035.00
                                         Void Check Totals:          2,035.00         .00     2,035.00

00028226 05/16/2011 *47999    KATHRYN MASSIEN
     Void Check 06/08/2011    00166091 000000-00  PAY 4/25-5/1   05/01/2011    440.00    .00       440.00
                              00166090 000000-00  PAY 5/2-5/8    05/08/2011    740.00    .00       740.00

                                         Void Check Totals:          1,180.00         .00     1,180.00

00028228 05/16/2011      200 AIRGAS GREAT LAKES
     Void Check 06/30/2011    00165275 000000-00      112497396 03/11/2011    172.23    .00       172.23
                                         Void Check Totals:            172.23         .00       172.23

00028229 05/16/2011      1475 ORKIN EXTERMINATING COMPANY, INC.
     Void Check 06/30/2011    00165759 000000-00       63773449 04/12/2011     94.37    .00        94.37
                                         Void Check Totals:             94.37         .00        94.37

00028230 05/16/2011      3131 AMERICAN METAL COATINGS
     Void Check 06/30/2011    00165164 125629-00  3-88502      03/07/2011    434.70    .00       434.70
                              00165297 125693-00  3-88765      03/14/2011    654.60    .00       654.60

                                         Void Check Totals:          1,089.30         .00     1,089.30

00028233 05/16/2011      6515 SPRINGCO METAL FINISHING, INC.
     Void Check 06/30/2011    00165169 125650-00       86602 03/08/2011    100.00    .00       100.00
                                         Void Check Totals:            100.00         .00       100.00

00028234 05/16/2011      8540 APPLIED INDUSTRIAL TECH
     Void Check 06/30/2011    00165204 125672-00    14181218 03/07/2011     67.10    .00        67.10
                                         Void Check Totals:             67.10         .00        67.10

00028235 05/16/2011      8900 E-XPEDIENT/ APK
     Void Check 06/30/2011    00165715 000000-00  B-19753748   04/01/2011    827.13    .00       827.13
                                         Void Check Totals:            827.13         .00       827.13

00028236 05/16/2011      11553 STAPLES BUSINESS ADVANTAGE
     Void Check 06/30/2011    00165171 125744-00     8017964561 03/05/2011     15.71    .00        15.71
                                         Void Check Totals:             15.71         .00        15.71
```

================================================================================================================

```
00028237 05/16/2011     12700 BEARING DISTRIBUTORS INC
         Void Check 06/30/2011    00166137 125125-00        5962196 01/24/2011      443.28         .00         443.28
                                  00166136 125576-00        6023398 03/04/2011       15.05         .00          15.05

                                             Void Check Totals:                     458.33         .00         458.33


00028238 05/16/2011     17950 AMERADA HESS CORPORATION
         Void Check 06/30/2011    00164878 000000-00       H11171421   02/16/2011  1,000.00         .00       1,000.00
                                             Void Check Totals:                   1,000.00         .00       1,000.00


00028239 05/16/2011     20240 CLEVELAND SPECIALTY
         Void Check 06/30/2011    00165172 125636-00          79482 03/09/2011      182.50         .00         182.50
                                  00165362 125631-00          79522 03/10/2011      296.00         .00         296.00

                                             Void Check Totals:                     478.50         .00         478.50


00028241 05/16/2011     23010 CRANE AMERICA SERVICES
         Void Check 06/30/2011    00165277 125325-00       90048224 03/11/2011      250.00         .00         250.00
                                             Void Check Totals:                     250.00         .00         250.00


00028243 05/16/2011     29730 EARNEST MACHINE PRODUCTS
         Void Check 06/30/2011    00165359 125503-00     1375325-00    03/08/2011  1,754.73         .00       1,754.73
                                  00166062 000000-00     P/B DEBIT     04/21/2011      53.98         .00          53.98

                                             Void Check Totals:                   1,808.71         .00       1,808.71


00028244 05/16/2011     37017 JERGENS INDUSTRIAL SUPPLY
         Void Check 06/30/2011    00164656 000000-00        5068956 02/04/2011        7.47         .00           7.47
                                  00164774 125041-00        5068995 02/04/2011      146.94         .00         146.94
                                  00164791 000000-00        5069774 02/10/2011    1,140.10         .00       1,140.10

                                             Void Check Totals:                   1,294.51         .00       1,294.51


00028245 05/16/2011     37845 JOHN W GRABNER
         Void Check 06/30/2011    00166072 000000-00    CAR 4/2011     04/01/2011     482.76         .00         482.76
                                  00166073 000000-00    CAR 5/2011     05/01/2011     482.76         .00         482.76

                                             Void Check Totals:                     965.52         .00         965.52


00028246 05/16/2011     37894 GINO'S AWARDS
         Void Check 06/30/2011    00165474 000000-00    C83397        03/31/2011      13.47         .00          13.47
                                  00165473 000000-00    S32607        03/31/2011      34.48         .00          34.48

                                             Void Check Totals:                      47.95         .00          47.95


00028247 05/16/2011     41492 STORK-HERRON TESTING LABORATORIES
         Void Check 06/30/2011    00166183 000000-00    CLE0029504IN  10/30/2010      35.00         .00          35.00
                                  00166184 000000-00    CLE0029505IN  10/30/2010      35.00         .00          35.00
                                  00166154 000000-00    CLE0034447IN  01/31/2011      241.00         .00         241.00
                                  00166155 000000-00    CLE0035137IN  02/08/2011      276.00         .00         276.00

                                             Void Check Totals:                     587.00         .00         587.00


00028248 05/16/2011     43840 IMPERIAL HEATING & COOLING, INC.
         Void Check 06/30/2011    00165338 125574-00          12590 03/11/2011    2,195.88         .00       2,195.88
                                             Void Check Totals:                   2,195.88         .00       2,195.88
```

==================================================================================================

```
00028249 05/16/2011     43840 IMPERIAL HEATING & COOLING, INC.
   Void Check 06/30/2011    00165337 125574-00        12591 03/11/2011    1,859.22        .00      1,859.22
                                              Void Check Totals:          1,859.22        .00      1,859.22

00028251 05/16/2011     44215 INDUSTRIAL METAL FINISHING
   Void Check 06/30/2011    00165183 125584-00       226981 03/07/2011      388.75        .00        388.75
                           00165174 125585-00       226983 03/09/2011      235.00        .00        235.00
                           00165182 125586-00       227086 03/07/2011      402.60        .00        402.60
                           00165173 125628-00       227182 03/09/2011      295.00        .00        295.00
                           00165357 125674-00       227393 03/16/2011      387.50        .00        387.50

                                              Void Check Totals:          1,708.85        .00      1,708.85

00028252 05/16/2011     45357 MSC INDUSTRIAL SUPPLY CO. INC.
   Void Check 06/30/2011    00165213 125714-00     52821351 03/09/2011      138.32        .00        138.32
                                              Void Check Totals:            138.32        .00        138.32

00028253 05/16/2011     45815 JADE-STERLING STEEL CO. INC.
   Void Check 06/30/2011    00164786 125371-00       190176 02/09/2011    1,000.00        .00      1,000.00
                                              Void Check Totals:          1,000.00        .00      1,000.00

00028254 05/16/2011     48205 KELLY PLATING COMPANY
   Void Check 06/30/2011    00165278 125711-00        36550 03/14/2011       92.65        .00         92.65
                           00165279 125717-00        36551 03/14/2011       73.75        .00         73.75
                           00165281 125725-00        36552 03/14/2011       60.00        .00         60.00
                           00165280 125667-00        36553 03/14/2011       60.00        .00         60.00

                                              Void Check Totals:            286.40        .00        286.40

00028255 05/16/2011     50001 CH ROBINSON WORLDWIDE INC.
   Void Check 06/30/2011    00165061 000000-00   1111380701 03/26/2011      576.54        .00        576.54
                                              Void Check Totals:            576.54        .00        576.54

00028256 05/16/2011     50001 CH ROBINSON WORLDWIDE INC.
   Void Check 06/30/2011    00165767 000000-00   1112402719 04/13/2011      650.00        .00        650.00
                                              Void Check Totals:            650.00        .00        650.00

00028257 05/16/2011     51565 LAKE BUSINESS PRODUCTS
   Void Check 06/30/2011    00165232 000000-00       197405 03/15/2011      203.58        .00        203.58
                           00165426 000000-00       197897 03/15/2011      137.17        .00        137.17
                           00165243 000000-00       882214 03/11/2011       49.58        .00         49.58
                           00165242 000000-00       882216 03/11/2011       14.97        .00         14.97

                                              Void Check Totals:            405.30        .00        405.30

00028261 05/16/2011     54377 THE M. CONLEY COMPANY
   Void Check 06/30/2011    00165361 125464-00    400065397 03/10/2011    1,990.00        .00      1,990.00
                           00165360 125464-00    400065400 03/10/2011       82.50        .00         82.50

                                              Void Check Totals:          2,072.50        .00      2,072.50

00028262 05/16/2011     57183 MATT GAVLAK
   Void Check 06/30/2011    00165514 000000-00 1/6-3/24/11    03/24/2011     500.00        .00        500.00
                                              Void Check Totals:            500.00        .00        500.00

00028263 05/16/2011     57650 MCMASTER-CARR
   Void Check 06/30/2011    00165208 125677-00     79492891 03/07/2011      225.60        .00        225.60
                                              Void Check Totals:            225.60        .00        225.60
```

==================================================================================================

```
00028264 05/16/2011      58150 METLAB
         Void Check 06/30/2011    00165298 125578-00          31232 03/14/2011        59.76           .00           59.76
                                                        Void Check Totals:            59.76           .00           59.76

00028265 05/16/2011      66393 ONE-WAY EXPRESS
         Void Check 06/30/2011    00165800 000000-00          89643 04/11/2011       175.00           .00          175.00
                                                        Void Check Totals:           175.00           .00          175.00

00028266 05/16/2011      80935 SKINNER MACHINING CO.
         Void Check 06/30/2011    00165404 125556-00          19505 03/15/2011       340.00           .00          340.00
                                                        Void Check Totals:           340.00           .00          340.00

00028267 05/16/2011      81144 SLOME BELTING & SUPPLY
         Void Check 06/30/2011    00165336 125961-00          17805 03/16/2011        37.38           .00           37.38
                                                        Void Check Totals:            37.38           .00           37.38

00028268 05/16/2011      84350 STONEBROOK MACHINE CO
         Void Check 06/30/2011    00165313 125673-00  10-125673      03/07/2011        45.00           .00           45.00
                                  00165312 125724-00  11-125724      03/15/2011       334.15           .00          334.15

                                                        Void Check Totals:           379.15           .00          379.15

00028269 05/16/2011      87400 TENSILE TESTING
         Void Check 06/30/2011    00165038 000000-00  B104-3201     02/28/2011      2,974.00           .00        2,974.00
                                                        Void Check Totals:         2,974.00           .00        2,974.00

00028271 05/16/2011      92488 UNITED PARCEL SERVICE
         Void Check 06/30/2011    00165917 000000-00      488806151 04/09/2011       160.28           .00          160.28
                                                        Void Check Totals:           160.28           .00          160.28

00028273 05/16/2011      93150 UPS FREIGHT
         Void Check 06/30/2011    00165509 000000-00       18781483 04/05/2011       908.43           .00          908.43
                                                        Void Check Totals:           908.43           .00          908.43

00028274 05/16/2011      93150 UPS FREIGHT
         Void Check 06/30/2011    00165762 000000-00       18813003 04/12/2011     1,981.04           .00        1,981.04
                                                        Void Check Totals:         1,981.04           .00        1,981.04

00028275 05/16/2011      96767 WELLS FARGO INSURANCE SERVICES USA
         Void Check 06/30/2011    00165196 000000-00         996928 03/03/2011     2,454.00           .00        2,454.00
                                  00165197 000000-00         996929 03/03/2011       154.00           .00          154.00
                                  00165198 000000-00         996930 03/03/2011       496.00           .00          496.00

                                                        Void Check Totals:         3,104.00           .00        3,104.00

00028276 05/16/2011      98501 WIRE-NET
         Void Check 06/30/2011    00166008 000000-00  11-1158       04/28/2011        25.00           .00           25.00
                                                        Void Check Totals:            25.00           .00           25.00

00028277 05/26/2011      77325 SAMS CLUB
Manual   Void Check 06/30/2011    00166340 000000-00  ORDER 5/26    05/17/2011       304.66           .00          304.66
                                                        Void Check Totals:           304.66           .00          304.66

00028278 05/26/2011      52663 LEAGUE PARK ADVISORS LLC
         Void Check 06/08/2011    00166317 000000-00  MAY RETAINER  05/20/2011     5,000.00           .00        5,000.00
                                                        Void Check Totals:         5,000.00           .00        5,000.00
```

==================================================================================================

```
00028279 05/26/2011      90950 TURRET STEEL CORP
        Void Check 06/08/2011    00163039 124393-00        67363 11/08/2010    2,620.29         .00      2,620.29
                                 00163966 124393-00 67430-1       11/10/2010      379.71         .00        379.71

                                                    Void Check Totals:         3,000.00         .00      3,000.00

00028281 05/31/2011      54371 MT HEAT TREATING
        Void Check 06/30/2011    00125604 125873-00  3-222487    03/25/2011      111.08         .00        111.08
                                 00165624 125922-00  3-222774    03/30/2011      257.29         .00        257.29
                                 00165625 125924-00  3-222775    03/30/2011       32.50         .00         32.50
                                 00165627 125931-00  3-222800    03/31/2011      192.62         .00        192.62
                                 00165626 125927-00  3-222805    03/30/2011       46.50         .00         46.50
                                 00165628 125933-00  3-222840    03/31/2011    1,445.55         .00      1,445.55
                                 00165629 125934-00  3-222841    03/31/2011      106.88         .00        106.88
                                 00165630 125935-00  3-222842    03/31/2011      810.28         .00        810.28
                                 00165613 125936-00  3-222843    03/31/2011       46.50         .00         46.50
                                 00165631 125901-00  3-222906    03/31/2011      712.53         .00        712.53
                                 00165632 125950-00  3-222910    04/01/2011      764.78         .00        764.78
                                 00165633 125951-00  3-222911    04/01/2011      112.96         .00        112.96
                                 00165634 125962-00  3-222950    04/01/2011       32.50         .00         32.50
                                 00165665 125963-00  4-222987    04/04/2011      403.21         .00        403.21
                                 00165666 125974-00  4-223081    04/05/2011      121.23         .00        121.23
                                 00165667 125972-00  4-223082    04/05/2011       32.50         .00         32.50
                                 00165668 125975-00  4-223083    04/05/2011       64.37         .00         64.37

                                                    Void Check Totals:         5,293.28         .00      5,293.28

00028284 06/08/2011      19500 ILLUMINATING COMPANY
        00/00/0000               00165925 000000-00 MAR 5 - APR 5 04/20/2011  15,089.08         .00     15,089.08
                                                    Check Totals:            15,089.08         .00     15,089.08

00028285 06/08/2011      29746 DOMINION EAST OHIO
        00/00/0000               00166087 000000-00 5/3/11        05/03/2011    1,702.29         .00      1,702.29
                                                    Check Totals:             1,702.29         .00      1,702.29

00028286 06/08/2011      51554 L&B MANAGEMENT ASSOCIATES
        00/00/0000               00166479 000000-00 6/3 CONSULTING 06/08/2011   2,500.00         .00      2,500.00
                                                    Check Totals:             2,500.00         .00      2,500.00

00028287 06/08/2011      52663 LEAGUE PARK ADVISORS LLC
        00/00/0000               00166317 000000-00 MAY RETAINER   05/20/2011   5,000.00         .00      5,000.00
                                                    Check Totals:             5,000.00         .00      5,000.00

00028288 06/08/2011      57675 MECHANICAL GALV-PLATING CORP
        Void Check 06/30/2011    00165046 125532-00        29321 02/25/2011      622.28         .00        622.28
                                                    Void Check Totals:          622.28         .00        622.28

00028289 06/08/2011      90950 TURRET STEEL CORP
        Void Check 06/30/2011    00163039 124393-00        67363 11/08/2010    2,620.29         .00      2,620.29
                                 00163966 124393-00 67430-1       11/10/2010      379.71         .00        379.71

                                                    Void Check Totals:         3,000.00         .00      3,000.00

     4 Computer Checks           Cash Account Totals:           24,291.37                       24,291.37
     0 Manual Checks                                                           .00
     4 Checks Total

   114 Voided Checks                     Void Checks Totals:                                    154,698.84
```

=================================================================================================

None

☐

*c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| JOHN GRABNER<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44023 | 7/12/10 $2.,000; 8/25/10 $10,000 12000. | | 26,701.00 |
| JOHN GRABNER<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44023 | 7/12/10 $484.08; 7/26/10 $249.52; 772.6 3/1/11772.6 | | 26,701.00 |
| JOHN GRABNER<br>16515 Heatherwood Lane<br>Chagrin Falls, OH 44023 | 77/12/10 $598.31; 8/10/10 $598.31; 9/9/13591.59 | 3591.59 | 26,701.00 |

Relationship: President

**4. Suits and administrative proceedings, executions, garnishments and attachments**

☐

a.   List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Whemco Ohio Foundry Inc., et al., v. Cardinal Fastener & Specialto Co., Inc., et al.<br>Case No. CV 2010 1230 | Product Liability | Allen County Ohio Common Pleas Court | Pending |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

None b. Describe all property that has been attached, garnished or seized under any legal or equitable process
☒ within one year immediately preceding the commencement of this case. (Married debtors filing under chapter
12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint
petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>PERSON FOR WHOSE BENEFIT<br>PROPERTY WAS SEIZED | DATE OF<br>SEIZURE | DESCRIPTION AND<br>VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a
☒ deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement
of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND<br>ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND<br>VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and Receiverships**

None a. Describe any assignment of property for the benefit of creditors made within 120 days immediately
☒ preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include
any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| NAME AND<br>ADDRESS<br>OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
| --- | --- | --- |

None b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within
☒ one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or
chapter 13 must include information concerning property of either or both spouses whether or not a joint petition
is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT CASE TITLE<br>& NUMBER | DATE OF<br>ORDER | DESCRIPTION AND<br>VALUE OF PROPERTY |
| --- | --- | --- | --- |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**7. Gifts**

None ☐ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| United Way Services Attn: Cashier's Office 1331 Euclid Avenue Cleveland, OH 44115 | n/a | | $1,984.36 Match of associate contributions |
| United States Postal Service Garrettsville PO Garrettsville, OH 44231 | n/a | | $582.35 Postage paid to send care packages to our troops in Korea and Iraq |
| Stickland for Governor Attn: Amy Cenicola 122 C Street NW Suite 505 Washington, DC 20001 | n/a | | Contribution to Strickland/Brown campaign $500.00 |
| St. Vincent DePaul Society 1027 Superior Avenue Cleveland, OH 44114 | n/a | | Donation for associate's father that passed away $75.00 |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Scrap from premises Value approximately $50.00 | Individual being prosecuted in Bedford Heights for stealing scrap from premises | 2011 |
| Petty theft of scrap from premises 2 separate instances each valued at approximately $100.00 | Individual facing theft charges in Garfield Heights Court for theft of scrap from premises in April 2011 and June 2011. | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**9. Payments related to debt counseling or bankruptcy**

None

☐        List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Hahn Loeser & Parks LLP<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 6/28/2011 and 6/30/2011 | 6/28/2011 - $14,398.08 - prepetition retainer received of which $13,078.35 was applied to preptition invoices.<br>6/30/2011 - $16,039.00 - received before filing to replenish retainer and pay Court filing fee of $1,039.00. Balance of retainer is $16,319.73 |

**10. Other transfers**

None

☒     a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

    b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None

☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Huntington National Bank | Checking Account A/C # ...1948 Closing Balance: 1947.77 | 2/15/2011 $1947.77 |

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**15. Prior address of debtor**

None ☒

      If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                NAME USED               DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None ☒

      If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

      NAME

---

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

      "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

      "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

---

None ☒

      a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18. Nature, location and name of business

None
☒

a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, record and financial statements**

None ☐    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Ciuni & Panichi, Inc.<br>25201 Chagrin Blvd.<br>Cleveland, OH 44122 | Last 2 years |
| Wendy Brugmann<br>10495 Infirmary Road<br>Mantua, OH 44255 | Last 2 years |
| Signa Inman<br>678 Jefferson Street<br>Bedford, OH 44146 | Last 2 years |
| Kathryn Massien<br>6300 Kenarden Drive<br>Highland Hts., OH 44143 | May 2011 - June 2011 |
| Laura Gordos<br>61 Sunnycliff Drive<br>Euclid, OH 44123 | 8/1/2010 - 6/1/2011 |

None ☐    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ciuni & Panichi | 25201 Chagrin Blvd.<br>Cleveland, OH 44122 | Various Dates |
| Wells Fargo Bank, National Association | 299 S. Main Street, 6th Floor<br>Salt Lake City, UT 84111 | Various Dates |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

None     c.     List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

☐

        NAME                             ADDRESS

Wendy Brugmann                      10495 Infirmary Road
                                           Mantua, OH 44255

None     d.     List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

☐

    NAME AND ADDRESS                       DATE
                                           ISSUED

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Home Savings and Loan | Within last 2 years |
| Grow America Fund | Within last 2 years |
| Wells Fargo | Within last 2 years |
| August Friedberg | Within last 2 years |
| Doug Horner, Enpress | Within last 2 years |
| Dave Klimas, Lorain National Bank | Within last 2 years |
| Bob Dracon, US Bank | Within last 2 years |
| Jane Springer, PNC Bank | Within last 2 years |
| Mark Strandquist, Dokka | Within last 2 years |
| Ron Majka, Liberty Bank | Within lats 2 years |
| Bob Boykin | Within last 2 yeas |
| Jim Meathe | Within last 2 years |
| John Reed (Homeworks) | Within last 2 years |
| Al Adams | Within last 2 years |
| John Boykin | Within last 2 years |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**20. Inventories**

None  a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐      taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Rolling Daily | n/a | Cycle Counting - as products are pulled for orders, inventory is verified in bin. Cycle Counting is kept up on a daily basis. |

None  b.  List the name and address of the person having possession of the records of each of the two inventories
☐      reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Rolling Daily | Denise Muha - maintained on ERP system at Debtor location |

**21. Current Partners, Officers, Directors and Shareholders**

None  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☒

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
☐      directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John Grabner 26525 Heatherwood Lane Chagrin Falls, OH 44023 | Director, President, Treasurer, Shareholder | 73% owner (250 shares) |
| Wendy Brugmann 10495 Infirmary Road Mantua, OH 44255 | Director, Vice President, Secretary, Shareholder | 10% owner (34.24 shares) |
| Jeff Grabner 395 E. Washington Street Chagrin Falls, OH 44022 | Director, Assistant Secretary | |
| John Grabner Trust f/b/o J.W. Grabner 216515 Heatherwood Lane Chagrin Falls, OH 44022 | Shareholder | 5% owner (17.12 shares) |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John Grabner Trust f/b/o Scott Grabner<br>216515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | Shareholder | 5% owner<br>(17.12 shares) |
| John Grabner Trust f/b/o Jeff Grabner<br>216515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | Shareholder | 5% owner<br>(17.12 shares) |

---

**22. Former partners, officers, directors and shareholders**

None ☒  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

None ☐  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Laura Gordos<br>61 Sunnycliff Drive<br>Euclid, OH 44123 | Chief Operating Officer | 6/3/2011 |

---

**23. Withdrawals from a partnership or distribution by a corporation**

None ☐  If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attached | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

# SOFA

# 23

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 2 | 07/15/2010 | 233569 | Wendy Brugmann | $ 7,291.67 | $ 3,838.01 | $ - | $ 7,291.67 |
| 3 | 07/30/2010 | 233669 | Wendy Brugmann | $ 7,291.67 | $ 3,838.01 | $ - | $ 7,291.67 |
| 4 | 08/31/2010 | 233909 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 5 | 09/15/2010 | 234018 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 6 | 09/30/2010 | 234142 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 7 | 10/15/2010 | 234270 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 8 | 10/29/2010 | 234399 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 9 | 11/15/2010 | 234574 | Wendy Brugmann | $ 7,291.67 | $ 4,925.76 | $ - | $ 7,291.67 |
| 10 | 11/30/2010 | 234657 | Wendy Brugmann | $ 7,291.67 | $ 5,007.79 | $ - | $ 7,291.67 |
| 11 | 12/15/2010 | 234839 | Wendy Brugmann | $ 7,291.67 | $ 5,007.79 | $ - | $ 7,291.67 |
| 12 | 12/31/2010 | 234974 | Wendy Brugmann | $ 7,291.67 | $ 5,007.79 | $ - | $ 7,291.67 |
| 13 | 05/31/2011 | 236145 | Wendy Brugmann | $ 6,562.50 | $ 3,617.95 | $ - | $ 6,562.50 |
| 14 | | | Wendy L Brugmann | $ 86,770.87 | $ 52,693.38 | $ - | $ 86,770.87 |
| 15 | | | | | | | |
| 16 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 17 | 07/15/2010 | 233579 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 18 | 07/15/2010 | 233580 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 19 | 07/30/2010 | 233679 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 20 | 08/13/2010 | 233775 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 21 | 08/13/2010 | 233776 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 22 | 08/31/2010 | 233914 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 23 | 09/15/2010 | 234024 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 24 | 09/17/2010 | 234053 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 25 | 09/30/2010 | 234148 | Jeff Grabner | $ 1,875.00 | $ 1,282.08 | $ - | $ 1,875.00 |
| 26 | 10/15/2010 | 234288 | Jeff Grabner | $ 7,500.00 | $ 4,499.57 | $ 5,000.00 | $ 2,500.00 |
| 27 | 10/29/2010 | 234416 | Jeff Grabner | $ 2,500.00 | $ 1,662.61 | $ - | $ 2,500.00 |
| 28 | 11/15/2010 | 234582 | Jeff Grabner | $ 2,500.00 | $ 1,644.98 | $ - | $ 2,500.00 |
| 29 | 11/15/2010 | 234583 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 30 | 11/30/2010 | 234662 | Jeff Grabner | $ 2,500.00 | $ 1,644.98 | $ - | $ 2,500.00 |
| 31 | 12/15/2010 | 234844 | Jeff Grabner | $ 2,500.00 | $ 1,644.98 | $ - | $ 2,500.00 |
| 32 | 12/15/2010 | 234845 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 33 | 12/31/2010 | 234989 | Jeff Grabner | $ 2,500.00 | $ 1,636.09 | $ - | $ 2,500.00 |
| 34 | 01/14/2011 | 235112 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 35 | 01/14/2011 | 235113 | Jeff Grabner | $ 5,000.00 | $ 3,289.99 | $ 5,000.00 | $ - |
| 36 | 01/31/2011 | 235275 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 37 | 02/15/2011 | 235387 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 38 | 02/28/2011 | 235516 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 39 | 03/15/2011 | 235635 | Jeff Grabner | $ 2,250.00 | $ 1,498.22 | $ - | $ 2,250.00 |
| 40 | 03/31/2011 | 235746 | Jeff Grabner | $ 2,250.00 | $ 1,498.22 | $ - | $ 2,250.00 |
| 41 | 04/15/2011 | 235844 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 42 | 04/29/2011 | 235943 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 43 | 05/13/2011 | 236039 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 44 | 05/31/2011 | 236149 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 45 | 06/15/2011 | 236233 | Jeff Grabner | $ 2,500.00 | $ 1,675.03 | $ - | $ 2,500.00 |
| 46 | | | Jeff Grabner | $ 87,250.00 | $ 57,018.90 | $ 35,000.00 | $ 52,250.00 |
| 47 | | | | | | | |
| 48 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 49 | 07/15/2010 | 233581 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 50 | 07/30/2010 | 233680 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 51 | 08/31/2010 | 233915 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 52 | 09/15/2010 | 234025 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 53 | 09/30/2010 | 234149 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 54 | 10/15/2010 | 234289 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 55 | 10/29/2010 | 234417 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 56 | 11/15/2010 | 234584 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 57 | 11/30/2010 | 234663 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 58 | 12/15/2010 | 234846 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 59 | 12/31/2010 | 234990 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 60 | 05/31/2011 | 236150 | John Grabner | $ 10,125.00 | $ 6,515.94 | $ - | $ 10,125.00 |
| 61 | | | John W Grabner | $ 133,875.00 | $ 92,340.58 | $ - | $ 133,875.00 |
| 62 | | | | | | | |
| 63 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 64 | 07/15/2010 | 233582 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 65 | 07/15/2010 | 233583 | John Grabner | $ 2,500.00 | $ 1,821.86 | $ 2,500.00 | $ - |
| 66 | 07/30/2010 | 233681 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 67 | 08/13/2010 | 233778 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 68 | 08/13/2010 | 233779 | John Grabner | $ 625.00 | $ 548.51 | $ 625.00 | $ - |
| 69 | 08/31/2010 | 233916 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 70 | 09/15/2010 | 234026 | John Grabner | $ 2,291.67 | $ 1,540.83 | $ - | $ 2,291.67 |
| 71 | 09/30/2010 | 234150 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 72 | 10/15/2010 | 234290 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 73 | 10/29/2010 | 234418 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 74 | 11/15/2010 | 234585 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 75 | 11/30/2010 | 234664 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 76 | 12/15/2010 | 234847 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 77 | 12/31/2010 | 234991 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 78 | 01/14/2011 | 235115 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |
| 79 | 01/31/2011 | 235277 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 80 | 02/15/2011 | 235399 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |
| 81 | 02/28/2011 | 235520 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |
| 82 | 03/15/2011 | 235637 | John Grabner | $ 2,062.50 | $ 1,419.75 | $ - | $ 2,062.50 |
| 83 | 03/31/2011 | 235748 | John Grabner | $ 2,062.50 | $ 1,419.76 | $ - | $ 2,062.50 |
| 84 | 04/15/2011 | 235846 | John Grabner | $ 2,062.50 | $ 1,410.31 | $ - | $ 2,062.50 |
| 85 | 04/29/2011 | 235945 | John Grabner | $ 2,062.50 | $ 1,443.94 | $ - | $ 2,062.50 |
| 86 | 05/13/2011 | 236041 | John Grabner | $ 2,062.50 | $ 1,443.94 | $ - | $ 2,062.50 |
| 87 | 05/31/2011 | 236151 | John Grabner | $ 2,062.50 | $ 1,443.94 | $ - | $ 2,062.50 |
| 88 | 06/15/2011 | 236235 | John Grabner | $ 2,291.67 | $ 1,579.97 | $ - | $ 2,291.67 |
| 89 | | | **Johnny Grabner** | $ 54,458.39 | $ 37,409.04 | 3,125.00 | $ 51,333.39 |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | Nothing for Scott Grabner | | | | | | |

Confidential

G:\ATTY\CMBeitel\Cardinal Fastener\Officer Salaries not include payments not cashed 7 11 11.xls

| Month | Medical | Dental |
|---|---|---|
| 10-Jul | $ 335.23 | $ 54.46 |
| 10-Aug | $ 335.23 | $ 54.46 |
| 10-Sep | $ 335.23 | $ 54.46 |
| 10-Oct | $ 335.23 | $ 54.46 |
| 10-Nov | $ 335.23 | $ 54.46 |
| 10-Dec | $ 335.23 | $ 54.46 |
| 11-Jan | $ 335.23 | $ 47.37 |
| 11-Feb | $ 335.23 | $ 47.37 |
| 11-Mar | $ 477.54 | $ 47.37 |
| 11-Apr | $ 477.54 | $ 47.37 |
| 11-May | $ 477.54 | $ 47.37 |
| 11-Jun | $ 477.54 | $ 47.37 |
| Total | $4,592.00 | $ 610.98 |
| | $5,202.98 | |

Medical benefits Cardinal paid on behalf of John Grabner

| Month | Medical | Dental |
|---|---|---|
| 10-Jul | $ 138.89 | $ 12.26 |
| 10-Aug | $ 138.89 | $ 12.26 |
| 10-Sep | $ 138.89 | $ 12.26 |
| 10-Oct | $ 138.89 | $ 12.26 |
| 10-Nov | $ 138.89 | $ 12.26 |
| 10-Dec | $ 138.89 | $ 12.26 |
| 11-Jan | $ 138.89 | $ 12.26 |
| 11-Feb | $ 138.89 | $ 12.26 |
| 11-Mar | $ 161.11 | $ 12.26 |
| 11-Apr | $ 161.11 | $ 12.26 |
| 11-May | $ 161.11 | $ 12.26 |
| 11-Jun | $ 161.11 | $ 12.26 |
| Total | $1,755.56 | $ 147.12 |
| | $1,902.68 | |

This is the CFS portion only for medical benefits Cardinal paid on behalf of Jeff Grabner

| Month | Medical | Dental |
|---|---|---|
| 10-Jul | $ 138.89 | $ 12.26 |
| 10-Aug | $ 138.89 | $ 12.26 |
| 10-Sep | $ 138.89 | $ 12.26 |
| 10-Oct | $ 138.89 | $ 12.26 |
| 10-Nov | $ 138.89 | $ 12.26 |
| 10-Dec | $ 138.89 | $ 12.26 |
| 11-Jan | $ 138.89 | $ 12.26 |
| 11-Feb | $ 138.89 | $ 12.26 |
| 11-Mar | $ 161.11 | $ 12.26 |
| 11-Apr | $ 161.11 | $ 12.26 |
| 11-May | $ 161.11 | $ 12.26 |
| 11-Jun | $ 161.11 | $ 12.26 |

| Total | $1,755.56 | $ 147.12 |
|---|---|---|
| | $1,902.68 | |

This is the CFS portion only for medical benefits Cardinal paid on behalf of Johnny Grabner

Wendy L. Brugmann
Reimbursements during past year

| | |
|---|---:|
| Company Car | $3,250.00 |
| Turkeys for Thanksgiving for associates | $920.46 |
| | $4,170.46 |

John W. Grabner
Reimbursements during past year

| | |
|---|---:|
| Loan to Cardinal | $12,000.00 |
| Interest on above loan to CFS | $772.60 |
| Saw purchase loan to CFS | $3,591.59 |
| C6 saw purchase | $16,053.64 |
| Company MasterCard | $206,535.05 |
| Workers Compensation | $17,066.64 |
| John's Jeep | $6,657.65 |
| Company Caravan | $3,118.29 |
| Jeff's Lexus | $3,379.32 |
| Insurance on John's cars | $1,114.50 |
| Life insurance | $2,321.64 |
| Kreher Steel purchase | $18,159.44 |
| Interest due from Canterbury Country Club | $1,001.91 |
| Miscellaneous business expenses | $1,110.14 |
| | $292,882.41 |

Johnny Grabner
Reimbursements during past year

| | |
|---|---:|
| Sales trip | $109.12 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter

**24.   Tax Consolidation Group**

None        If the debtor is a corporation, list the name and federal taxpayer identification number of the parent
⊠      corporation of any consolidated group for tax purposes of which the debtor has been a member at any time
        within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25.   Pension Funds**

None        If the debtor is not an individual, list the name and federal taxpayer identification number of any pension
☐      fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year
        period immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

401(k) Profit Sharing Plan                    34-1403136

*     *     *     *     *     *

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___July 14, 2011_____        Signature ___/s/ John W. Grabner_____

JOHN W. GRABNER,
President

_____
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

<u>0</u> continuation sheets attached

***Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571***

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____     _____

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110(c).)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

Address

X_____     _____

Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.***

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510 - Acrobat PDFWriter