

B6 Cover (Form 6 Cover) (12/07)

# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtor(s)

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or it part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31895-302Y-08510

B6A (Official Form 6A) (12/07)

Amended

In re   Cardinal Fastener & Specialty Co., Inc.          Case No.   11-15719
_____                         _____
             **Debtor**                                      **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

**Amended**

In re   Cardinal Fastener & Specialty Co., Inc.                    Case No.   11-15719
        Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.   Cash on hand. | | Petty Cash | | 85 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Operating Account ...7147<br>Wells Fargo Payroll Account ...7154<br>Wells Fargo Lock Box Account ... 7154<br>US Bank Account ... 3476 | | 1,161<br>105<br>46,893<br>12,469 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit with United Parcel Service | | 5,143 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

*Amended*

In re  Cardinal Fastener & Specialty Co., Inc.                    Case No.  11-15719
_____                         _____
                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable<br>Shareholder Advances - John Grabner<br>Interest $339,846.89<br>Taxes: $179,214.00<br>Salary: $184,019.89 | | 551,820<br>703,080 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | | Key Man Term Life Insurance Policy with MetLife Investors<br>CARDINAL IS ONE OF THE BENEFICIARIES AND HAS 81.5% OF THE POLICY ($6,000,000) | | 0 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | US Trademark Registration No. 2,159,694 for SNB head mark on bolts<br>(expires 5/18)<br><br>US Trademark Registration No. 2-567-307 for CFS head mark on bolts<br>(Expires 5/12) | | Indeterminate<br><br>Indeterminate |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

**Amended**

In re   Cardinal Fastener & Specialty Co., Inc.                    Case No.   11-15719
                        Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Microsoft Office licenses, Crystal Reports, Macola MRP Software (Quote Factory, Cert System, Routing System) | | 195,000 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2004 Ford F250 Truck, VIN 1FDWF36L74EA45436 | | 9,317 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Telephone Equipment | | 22,466 |
| | | Office Equipment | | 441,891 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment - see attached listing | | 4,596,727 |
| | | Tooling | | 1,397,453 |
| 30. Inventory. | | Inventory - see attached list | | 1,214,928 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements | | 402,940 |

Bankruptcy 2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

                                    0    continuation sheets attached    Total    $    9,601,478

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# SCHEDULE B29

# Equipment

| Item | Description | Age | Last Repair |
|------|-------------|-----|-------------|
| 1 | Masterview 14" optical comparator, S/N: MV1420, Cell 7 Federal Thread gauges, [4] desks, 3-piece file cabinet, | | |
| 2 | miscellaneous gauges | | |
| 3 | 2" baldor belt sander | | |
| 4 | Fairbanks digital scale | | |
| 6 | MDL. CS-108 8" double end buffer | | |
| 7 | American MDL. VX-18-2 induction heater 2-stage water pump, S/N: 86-8920, Cell 7 | | |
| 8 | Pangborn / Carborudum MDL. GNK blast cleaning system, tumble blast, 31" wide X 22" diameter, with pangborn MDL. CN-71221 dust collector, S/N: 30NR-714 | | |
| 9 | Landis 1-1/2" thread die grinder, with 1800 RPM, S/N:478AA2 | | |
| 10 | Landis 1-1/2" dual spindle automatic threader, S/N:12CL2C-130, machine #1SNB | | |
| 11 | Landis 1-1/2" dual spindle automatic threader, S/N:12CL2B-35, machine #2SNB | | |
| 12 | Landis 1-1/2" dual spindle automatic threader, S/N:12CL2B-174, machine #4SNB | | |
| 13 | Landis 2-1/2" dual spindle automatic threader, S/N:20CL2B-70, machine #3SNB | | |
| 14 | Manufacturing solutions MDL. C3 chamfering machine, with dies, S/N: 01293 | | |
| 15 | Manufacturing solutions MDL. C3 Chamfering machine, with dies, S/N: 01308 | | |
| 17 | Cincinnati MDL. Cinova 80205-12 horizontal milling machine, with right angle head, 30-2400 RPM spindle speeds, 12"X56" power feed table, S/N:2BP55-4 | | |
| 19 | Cincinnati Milacron MDL. Hawk 150 CNC slant bed turning center, with 12-position turret, GE FANUC series 21i-T controls, collect chuck, S/N:7051-F00-98-0318 | | |
| 20 | Cincinnati Milacron MDL. Hawk 150 CNC slant bed turning center, with 12-position turret, GE FANUC series 21i-T controls, collect chuck, S/N:7051-F00-98-164 | | |
| 23 | American Induction Heater cell 23 | | |
| 24 | Eaton MDL. EC15T 3-stage 15HP vertical tank mounted air compressor, S/N: 12-26-06 | | |
| 27 | Eaton MDL. EC15T 3-stage 15HP vertical tank mounted air compressor, S/N: 10-26-06 | | |
| 28 | DoAll MDL. C-916A automatic horizontal bandsaw, with DoAll MDL. C-916A feed controls, automatic clamping, automatic feed, S/N: 547-05278 | | |
| 31 | DoAll MDL. C-330NC CNC horizontal bansaw, with 15" X 12" max. capacity, automatic clamping, automatic feed, S/N: 521-95122 | | |
| 33 | 2" 300 ton etchells hot forging header press, with air clutch, air knock-out station, close die, 10" stroke, air die slide, S/N: A669S-01, Cell 7 | | |
| 34 | Inter power induction heater, S/N: N/A, Cell 2 | | |

35 DoAll MDL. C-916A automatic horizontal bandsaw, with programmable controls, automatic clamping, automatic feed, S/N: 547-05273

36 2" baldor belt sander

37 Lot of hot forging dies

39 Dake MDL. 23-265 250 ton hydraulic straight side press, with 54" between housings, S/N: L6L207

40 Bridgeport J series vertical milling machine, with 80-2720 RPM spindle speeds, 9" X 42" table, slotting attachment, S/N: 12BR77764

44 Clausing MDL. THL-1550 gap bed master turn geared head engine lathe, with 15" / 22" X 45" capacity, aloris tool post, 3-jaw chuck, collet, draw bar, 25-2000 RPM spindle speeds, S/N: 15590100549

45 DoAll 16" metal master vertical bandsaw, with butt welding & grinding attachment, S/N: 424604

47 Zero MDL. BNP55-300R&DF reach in type blast cabinet, with reclaimer collector, S/N: 46679

48 10" double end grinder

49 Blanchard rotary surface grinder, with 36" magnetic chuck, segmented wheels, S/N: 1859

50 Index MDL. 747 1-1/2HP vertical milling machine, with 50-4200 RPM spindle speeds, 9" X 46" power feed table, S/N: 19850

52 Meuser 20" / 26" X 84" gap bed geared head engine lathe, with tracing attachment, threading dial, S/N: MOL-38329

53 Clausing 15" X 48" geared head engine lathe, with 3-JAW chuck, tracing attachment, hardened ways 37-1500 RPM spindle speeds, S/N: 4/51884

54 Baldor 6" double end carbide tool grinder, with tilt tables

55 Bridgeport J series vertical milling machine, with 9" X 36" power feed table, 80-2720 RPM spindle speeds, 2-axis mitutoyo digital readout, S/N: 12BR/78127

56 Clausing colchester 13" X 30" geared head engine lathe, with 30-2500 RPM spindle speeds, 3-Jaw chuck, coolant, threading dial, S/N: 5/0013/09126

57 Sharp MDL. SP616 hand feed surface grinder, with 6" X 4" magnetic chuck, torit dust collector, S/N: 9711034 (1997)

58 Easco toolmaker 916 EDM machine, with 25" X 13" tub size, 2-axis acu-rite digital readout, S/N: 80-2-1-8

60 Landis 4-1/2" threading machine, with holders & coolant,48CL1B-40X, machine #11

61 Landis 2-1/2" threading machine, S/N: 16CL1C-161, machine #10

62 Landis 2-1/2" threading machine, S/N: 20CL1C-200, machine #9

63 Landis 2-1/2" threading machine, S/N: 20CL1C-97X, machine #8

64 Landis 2-1/2" dual spindle threading machine, S/N: 2-1/2LX150, machine #7

65 HEM 14" X14" horizontal bandsaw, with manual clamping, S/N: N/A

66 Peerless MDL. HB822A horizontal bandsaw, with 14" X 11" capacity, S/N: N/A

67 4" double end belt sander

68 Wells MDL. HA250 horizontal bandsaw, S/N: N/A

69 Denison 25 ton hydraulic c-frame press, with 8" RAM, S/N: 8151-44

70 Cincinnati #3 horizontal milling machine, with 18-450 RPM spindle speeds, 15" X 60" table, S/N: 2A3V-1K-36

71 Okuma cadet MDL. L1420/LNC10 CNC siant bed turning center, with okuma OSP700L CNC controls, 3-JAW chuck, 16-position turret, tailstock, chip conveyor, S/N: 1001-0692

72 Okuma cadet MDL. L1420/LNC10 CNC slant bed turning center, with okuma OSP700L CNC controls, 3-Jaw chuck, 16-position turret, tailstock, chip conveyor, S/N: 09-01-0390

73 Gas fired furnace, 24" X 13" X 36" size, 2000 degrees max. temperature, Honeywell chart recorder, water quench tank

75 Contak 1 ton 180 degree free standing jib crane, with 1 ton Yale electric hoist

76 Kaeser MDL. BS61 60HP rotary screw type air compressor, with 39,261 hours, S/N: 1016

77 Compare Kellogg MDL. 6000 40HP rotary screw type air compressor, S/N: 5521

78 Kaeser MDL. TD76 compressed air dryer, with inline filters, [2] receiving tanks

79 Landis 1-1/2" dual spindle threading machine, S/N:1-1/2LX1-450, machine #6

80 Landis 2-1/2" dual spindle threading machine, S/N: 20CL2B-66, machine #5

81 Manufacturing solutions MDL. C-3 chamfering machine, with dies, S/N: 00263

82 Manufacturing solutions MDL. C-3 chamfering machine, with dies, S/N" N/A

84 1-1/2" 125 ton etchelis 2-blow hot forging press, with 8" stroke, closed die, air clutch, air die slide, air parts ejector, S/N: 2314886A1, cell 5

85 4-Position induction heater, size 150H001A, with tooling set, S/N: 2314886A1, cell 5

86 1-1/2" 125 ton etchelis trim press, with air clutch, out feed conveyor, controls, S/N: 4339/2/90, cell 5

87 Marvel series 15 MDL. 15A4/61 20" X 16" automatic bandsaw, with power clamping, automatic feed, coolant, S/N: D-151090

88 2" 300 ton etchells 2-blow forging press, with 10" stroke, air knock-out station, closed die, air die feed slide, S/N: 3293-85, cell 6

89 Neweico 4-position induction heater , cell 6

90 Etchells 2" trim press, with clutch, belt conveyor, cell 6

91 Marvel series 15 MDL. 15A4/M1 20" X 16" automatic bandsaw, with power clamping, power feed, coolant, S/N: E-15H39

92 GH&W ton single beam top running bridge crane, with 44' span, wright 5 ton hoist, 140' free standing crane runway

93 10,000# capacity crane spreader beam

94 Cincinnati Milacron MDL. Hawk 150 CNC turning center, with collet chuck, 12-postion turret, GE FANUC series 21iT controls, S/N: 7051-F00-98-0173

95 Hardinge cobra 42 CNC turning center, with collet chuck, 12-position turret, GE FANUC series 21-T controls, S/N: C-926

96 2" 300 ton etchells 2-blow hot forging press, with 10" stroke, air knock-out station, air die slide, closed die, air clutch, S/N: 729771, cell 2

98 HEM MDL. 1200A automatic horizontal bandsaw, with power clamping, power feed, S/N: 04520

99 Ajax 3" hot forging upsetter machine, single blow, with 10" stroke, air clutch, S/N: 04520, cell 1

100 American MDL. H4-6910 induction heater, 150KW, with TOCCO MG set & controls, S/N: 2399861A         40 yrs+

102 Marvel series 15 MDL. 15A4/M1automatic horizontal bandsaw, with15" X 20" capacity, power feed, power clamping, conveyor, S/N: E-T5184

104 Homestrand homach MDL. KM2800 16" X 72" geared head engine lathe, with 27-1200 RPM spindle speeds, threading dial, 3-JAW chuck, S/N: 4796

105 DoAll 24" vertical bandsaw, S/N: N/A

106 Cooling tower, with holding tank, pumps & controls

107 2" etchelis hot forging press, 2-blow, with air clutch, air knock-out station, 8" stroke, air die slide, S/N: 10107, cell 3

108 Single station 30KW induction heater, with TOCCO MG set, cell 3

109 Marvel series 15 MDL. 15A4/M1 automatic horizontal bandsaw, with 15" X 20" capacity, power feed, power clamping, conveyor, S/N: E-151036

110 Hardinge cobra 42 CNC turning center, with 12-position turret, collet chuck, chip conveyor, GE FANUC series 21-T controls, S/N: C-1206

111 Hardinge cobra 42 CNC turning center, with 12-position turret, collet chuck, chip conveyor, GE FANUC series 21-T controls, S/N: C-930

113 Tesker MDL. 635 heavy duty thread roller, with barnes chip filter, hydraulics & controls, S/N: N/A

114 Large quantity of thread rolling dies

115 TCM 3000# capacity propane operated forklift truck, with solid tires, S/N: N/A [out for repair, not physically inspected-Appraised as if repaired]

116 Wheelabrator tumblast rotary blast cabinet, 40" X 30" diameter, with elevator hopper, drum loader, S/N: N/A

118 Torit downflo MDL. DF-T-2B dust collector, S/N: IG586897-001

120 Hyster MDL. S60XM 5500# capacity propane operated forklift truck, with solid tires, triple mast, side shifter, S/N: D187V235004

121 Stretchtec automatic stretch wrap machine, with 48" X 48" pallet size, S/N: N/A

122 Sterling 5000# capacity scale, with desktop 50# part scale

123 Landis 2-1/2" dual spindle threading machine, S/N: 2-1/2LX-173, machine #4

124 Advanced MDL. 2101430 4-post trimming press, with hydraulics, S/N: 7626

125 Manufacturing solutions MDL. C3 chamfering machine, S/N: N/A
126 Landis 2-1/2" dual spindle threading machine, S/N: 2L-154, machine #3
127 Thomas #12 C-frame dual station press, S/N: A916

128 Manufacturing solutions MDL. C3 chamfering machine, S/N: 00263
129 Landis 1-1/2" single spindle threading machine, S/N: 12CL2B170X, machine #2
130 Landis 1-1/2" single spindle threading machine, S/N:CL10-6, machine #1
131 HEM MDL. H75A horizontal bandsaw, S/N: 281188
132 20 X 20" disc sanders
133 Landis chase grinder, S/N: N/A
134 48" X 48" granite surface plate
135 ST 14" optical comparator, with 2-axis quadra-chek 2000 digital readout

136 YANG iron 12" / 20" X 60" gap bed geared head engine lathe, with 183-1800 RPM spindle speeds, 3-JAW chuck, S/N: C59671 (1997)
137 F.M.B. mitre type horizontal bandsaw, with 9" X 14" capacity, hydraulics, S/N: 70393 (1997)
138 Bridgeport J series vertical milling machine, with 9" X 48" table, 80-2720 RPM spindle speeds, S/N: 12BR121875
139 1/4 ton free standing Jib crane, with Yale hoist
140 ~Large quantity of thread gages
~Leco MDL. PR-22 pneumatic molding press
~[2] sanding plates
~Rockwell MDL. 4JR hardness tester
~Rockwell MDL. 3JS hardness tester
~Tinius Olsen tensile tester, with MDL. CMH496 controllers
Rockwell / Baush & Lomb hardness tester
141 Forney MDL. 93 tensile tester, with 600,000 PSI capacity, controls, S/N: 9623
142 Everett MDL. 14-16 abrasive cut-off saw, S/N: 3-3292
143 JET MDL. JSG-6 belt sander / disc grinder, S/N: 4020101
144 15" Rockwell drill press
145 Rockwell MDL. 40 TRBP hardness tester
146 Baldor 6" belt sander
147 Magneflux type GD-54 magnetic particle inspection machine, with pass-thru magneflux unit, S/N: MZ-70816

148 Skyjack MDL. 4626 aerial scissor left work platform, S/N: 701907
149 [290] Meco stock stands
151 ~Wheelabrator, with dust collector
~DoAll saw
~Wilson hardness tester
~Floor scale
~Induction furnace
~Welder

~Straightening press

Miscellaneous shop & crib items including ladders, foreman's desk,
dump hoppers, jacks, torch cart, racks, fans, die lift carts, pallet
jack truck, dock lights, mop buckets, desks, chairs, forklift boom
attachment, banding carts, drum racks, lifting straps, 4-wheel carts,
[2] chamfering machines, [2] double end buffing machines, drill
press, work benches, 2-door cabinets, 2 ton portable crane,
millermatic welder, JET double end grinder, 2-wheel hand truck,
arbor press, shelving with machine parts, [2]PC work stations, parts
washer, bench vises, chop saw, mitre saw, drills, taps, reamers,
spacer chuck, dishwasher, picnic tables, folding tables,
152 approximately [870] parts bins, etc.
153 Shop office including: [7] desks, [10] file cabinets, chairs
   Main office including: [12] Dell PC's, [10] assorted printers, desks,
   credenzas, file cabinets, chairs, TV, overhead projector, fans,
   conference tables, storage cabinets, computer tables, laminator,
   typewriters, refrigerators, microwave, book cases, calculators, hand
   trucks, toaster, fax machine, postage meter, server room including:
   Dell power edge 1800 server, dell power edge 830 server, dell
   power edge 800 server, dell PC phone system with Avaya hand
   sets, dell tape reader, AB switch, [2] APC back ups, [2] D lines,
154 assorted PC's & parts, etc.
155 Hyster XL50 5,000 found lift truck
156 Pillar Mk6 100 kw induction cell 7, s/n 40140
157 Ford F350 flatbed truck 2004
158 Webb lathe WL435, 17 X 59, s/n 9-8107-43
159 Handling Systems 1 ton crane with yale hoist, cell 1
160 Styliner Stylus marker model 2 x 3 C S/N 1403135, new 2004

9/07 $4,500
12/08 $25,475
5/09 $6,168.80
11/08 $5,000
8/07 $6,819.80
10/05 snb $3,260.59

Overhaul

# Tooling Sets

| | | | | |
|---|---|---|---|---|
| Landis Heads/Chaser Holders | 48R | | | |
| Landis Heads/Chaser Holders | 12R | | | 1 |
| Landis Heads/Chaser Holders | 16R | | | 5 |
| Landis Heads/Chaser Holders | 20R | | | 4 |
| Landis Heads/Chaser Holders | 12V | | | 4 |
| Landis Heads/Chaser Holders | 16V | | | 3 |
| Landis Heads/Chaser Holders | 20V | | | 1 |
| | | | | 2 |
| Roll Thread Tooling | 04C | 1/2 - 13 | 80158 | 1 |
| Roll Thread Tooling | 05C | 5/8 - 11 | 80062-H | 1 |
| Roll Thread Tooling | 05C | 5/8 - 11 | 80094-P | 1 |
| Roll Thread Tooling | 05C | 5/8 - 11 | 80152-BD | 1 |
| Roll Thread Tooling | 05F | 5/8 - 18 | 60030-A | 1 |
| Roll Thread Tooling | 06C | 3/4 - 10 | 60045 | 1 |
| Roll Thread Tooling | 06C | 3/4 - 10 | 80150-F RRO | 1 |
| Roll Thread Tooling | 06C | 3/4 - 10 | 80150-I RRO | 1 |
| Roll Thread Tooling | 06F | 3/4 - 16 | 80059-B | 1 |
| Roll Thread Tooling | 07C | 7/8 - 9 | 80108-K | 1 |
| Roll Thread Tooling | 07C | 7/8-9 | 80115-K | 1 |
| Roll Thread Tooling | 07F | 7/8-14 | 80057-C | 1 |
| Roll Thread Tooling | 08E | 1-8 | 44-W (DC-53) | 1 |
| Roll Thread Tooling | 08E | 1-8 | 80062-X | 1 |
| Roll Thread Tooling | 08E | 1-8 | 80166-X???? | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BT | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BT | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BU | 1 |
| Roll Thread Tooling | 08F | 1 - 14 | 80120-BX | 1 |
| Roll Thread Tooling | 09C | 1-1/8-7 | 80055-B | 1 |
| Roll Thread Tooling | 09F | 1-1/8 - 12 | 80145-AD | 1 |
| Roll Thread Tooling | 09F | 1-1/8 - 12 | 80145-AO | 1 |
| Roll Thread Tooling | 10C | 1-1/4 - 7 | 1529 | 1 |
| Roll Thread Tooling | 10C | 1-1/4 - 7 | 80076-W | 1 |
| Roll Thread Tooling | 10C | 1-1/4 - 7 | 80076-X | 1 |
| Roll Thread Tooling | 10E | 1-1/4 - 8 | 46-J | 1 |
| Roll Thread Tooling | 10E | 1-1/4 - 8 | 80124-C | 1 |
| Roll Thread Tooling | 10E | 1-1/4 - 8 | 80152-AR | 1 |
| Roll Thread Tooling | 10F | 1-1/4 - 12 | 80152-BR | 1 |
| Roll Thread Tooling | 10F | 1-1/4 - 12 | 80152-BU | 1 |
| Roll Thread Tooling | 10F | 1-1/4 - 12 | 80152-BV | 1 |
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-AC | 1 |

| | | | | |
|---|---|---|---|---|
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-E | 1 |
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-W | 1 |
| Roll Thread Tooling | 12C | 1-1/2 - 6 | 80115-Z | 1 |
| Roll Thread Tooling | 12E | 1-1/2 - 8 | 80052-E | 1 |
| Roll Thread Tooling | 12E | 1-1/2 - 8 | 80107-O | 1 |
| Roll Thread Tooling | 12E | 1-1/2 - 8 | 80107-R | 1 |
| Roll Thread Tooling | 12F | 1 1/2 - 12 | 80074-S | 1 |
| Roll Thread Tooling | 14C | 1-3/4-5 | 80096-I | 1 |
| Roll Thread Tooling | 14C | 1-3/4-5 | 80096-M | 1 |
| Roll Thread Tooling | 14E | 1-3/4 - 8 | 80092-F | 1 |
| Roll Thread Tooling | 14E | 1-3/4 - 8 | 80092-O | 1 |
| Roll Thread Tooling | 16C | 2 - 4-1/2 | 80111-K | 1 |
| Roll Thread Tooling | 16C | 2 - 4-1/2 | 94-N | 1 |
| Roll Thread Tooling | 16E | 2-8 | 80094-R | 1 |
| Roll Thread Tooling | 18C | 2-1/4 - 4-1/2 | 1530 | 1 |
| Roll Thread Tooling | 18c | 2-1/4 - 4-1/2 | 80131-D | 1 |
| Roll Thread Tooling | 18C | 2-1/4 - 4-1/2 | 80131-F | 1 |
| Roll Thread Tooling | 20C | 2-1/2 - 4 | 80105-C | 1 |
| Roll Thread Tooling | 20C | 2-1/2 - 4 | 80105-E | 1 |
| Roll Thread Tooling | 20C | M20 - 2.5 | 80147-C | 1 |
| Roll Thread Tooling | 20F | M20 - 1.5 | 80078-A | 1 |
| Roll Thread Tooling | 24C | M24 x 3.0 | 80169-A | 1 |
| Roll Thread Tooling | 24C | M24 x 3.0 | 80169-D | 1 |
| Roll Thread Tooling | 24C | MJ24 x 3 | 80169-E | 1 |
| Roll Thread Tooling | 24C | M24 - 3.0 | 80169-F | 1 |
| Roll Thread Tooling | 24F | M24 - 2 | 80065 | 1 |
| Roll Thread Tooling | 24F | M24 - 2 | 80065-A | 1 |
| Roll Thread Tooling | 27C | M27 - 3 | 80103-A | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-N | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-P | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-S | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-T | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-U | 1 |
| Roll Thread Tooling | 30C | M30 - 3.5 | 80070-V | 1 |
| Roll Thread Tooling | 30C | M30-3.5 | 80070-W | 1 |
| Roll Thread Tooling | 30C | M30-3.5 | 80070-X | 1 |
| Roll Thread Tooling | 30C | MJ30 - 3.5 | 891-D | 1 |
| Roll Thread Tooling | 30C | MJ30 - 3.5 | 80115 | 1 |
| Roll Thread Tooling | 30F | M30 x 2.0 | 80194-A | 1 |

| | | | | |
|---|---|---|---|---|
| Roll Thread Tooling | 30F | M30 x 2.0 | 80194-B | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80170-D | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80170-F | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80170-G | 1 |
| Roll Thread Tooling | 33C | M33 x 3.5 | 80710-E | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-E | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-F | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-G | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-H | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 THRU | 60026-I | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-AX | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-BA | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-BB | 1 |
| Roll Thread Tooling | 36C | M36 x 4.0 | 80149-BD | 1 |
| Roll Thread Tooling | 42C | M42 x 4.5 | 80166-T RRO | 1 |
| Roll Thread Tooling | 42C | M42 x 4.5 | 80166-T | 1 |
| Roll Thread Tooling | 42C | M42 x 4.5 | 80166-Y | 1 |
| Roll Thread Tooling | 42F | M42 - 3.0 | 80086-H | 1 |
| Roll Thread Tooling | 48C | M48 - 5.0 | 80190-I | 1 |
| Roll Thread Tooling | 48C | M48 - 5.0 | 80190-J | 1 |
| Roll Thread Tooling | 48C | M48 - 5.0 | 80190-K | 1 |
| Roll Thread Tooling | 48F | M48 - 3.0 | 80163-D | 1 |
| Roll Thread Tooling | 52C | M52 - 5.0 | 80187-A | 1 |
| Roll Thread Tooling | 56C | M56 - 5.5 | 80120-B | 1 |
| Roll Thread Tooling | 56C | M56 - 5.5 | 80182-M | 1 |
| Roll Thread Tooling | 56C | M56 - 5.5 | 80182-O | 1 |
| Roll Thread Tooling | 64C | M64 - 6.0 | 80189-E | 1 |
| Tensile Testing Tooling | Test fixture holder | | | 1 |
| Tensile Testing Tooling | Large test fixtures | | | 23 |
| Tensile Testing Tooling | Small test rixtures | | | 24 |
| Tensile Testing Tooling | Large wedges | | | 93 |
| Tensile Testing Tooling | Small wedges | | | 19 |
| Forge Tooling Sets | Cell 7 | 1-1/8 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-1/4 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-3/8 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-1/2 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-3/4 | | 2 |
| Forge Tooling Sets | Cell 7 | 1-5/8 | | 1 |
| Forge Tooling Sets | Cell 7 | M30 | | 2 |
| Forge Tooling Sets | Cell 7 | M33 | | 1 |
| Forge Tooling Sets | Cell 7 | M36 | | 2 |
| Forge Tooling Sets | Cell 7 | M42 | | 1 |
| Forge Tooling Sets | Cell 7 | M48 | | 2 |
| Forge Tooling Sets | Cell 6 | 1-1/4 | | 3 |

| Item | Cell | Size | Quantity |
|---|---|---|---|
| Forge Tooling Sets | Cell 6 | 1-3/8 | |
| Forge Tooling Sets | Cell 6 | 1-1/2 | 3 |
| Forge Tooling Sets | Cell 6 | 1-3/4 | 3 |
| Forge Tooling Sets | Cell 6 | M30 | 1 |
| Forge Tooling Sets | Cell 6 | M36 | 1 |
| Forge Tooling Sets | Cell 5 | 7/8 | 1 |
| Forge Tooling Sets | Cell 5 | 1 | 3 |
| Forge Tooling Sets | Cell 5 | 1-1/8 | 3 |
| Forge Tooling Sets | Cell 5 | 1-1/4 | 3 |
| Forge Tooling Sets | Cell 5 | 1 | 3 |
| Forge Tooling Sets | Cell 5 | 3/4 | 1 |
| Forge Tooling Sets | Cell 3 | 1/2 | 1 |
| Forge Tooling Sets | Cell 3 | 5/8 | 3 |
| Forge Tooling Sets | Cell 3 | 3/4 | 4 |
| Forge Tooling Sets | Cell 3 | 7/8 | 6 |
| Forge Tooling Sets | Cell 3 | 1 | 5 |
| Forge Tooling Sets | Cell 3 | 1-1/8 | 4 |
| Forge Tooling Sets | Cell 3 | 1-1/4 | 3 |
| Forge Tooling Sets | Cell 3 | M20 | 1 |
| Forge Tooling Sets | Cell 3 | M24 | 1 |
| Forge Tooling Sets | Cell 3 | M27 | 1 |
| Forge Tooling Sets | Cell 3 | M33 | 2 |
| Forge Tooling Sets | Cell 2 | 1-1/4 | 1 |
| Forge Tooling Sets | Cell 2 | 1-3/8 | 2 |
| Forge Tooling Sets | Cell 2 | 1-1/2 | 2 |
| Forge Tooling Sets | Cell 2 | 1-3/4 | 18 |
| Forge Tooling Sets | Cell 2 | M36 | 1 |
| Forge Tooling Sets | Cell 2 | M42 | 1 |
| Forge Tooling Sets | Cell 1 | 1-3/4 | 1 |
| Forge Tooling Sets | Cell 1 | 1-7/8 | 4 |
| Forge Tooling Sets | Cell 1 | 2 | 2 |
| Forge Tooling Sets | Cell 1 | 2-1/4 | 4 |
| Forge Tooling Sets | Cell 1 | 2-1/2 | 2 |
| Forge Tooling Sets | Cell 1 | 2-3/4 | 22 |
| Forge Tooling Sets | Cell 1 | 3 | 2 |
| Forge Tooling Sets | Cell 1 | M36 | 2 |
| Forge Tooling Sets | Cell 1 | M42 | 1 |
| Forge Tooling Sets | Cell 1 | M48 | 1 |
| | | | 1 |

# SCHEDULE B30

## Inventory

| Item Number | Item desc. 1 | Item desc. 2 | Quantity on Hand | Item weight | Standard Cost | Total Cost | |
|---|---|---|---|---|---|---|---|
| C1410B060NLSAPF | 1-1/4 X 6 :GR8 HVY HEX | BOLT/100% MAG/CHARPY/LOT | 7 | 2.76 | $7.36 | $51.51 | BLANKS |
| C2007B032 | 7/8 X 3 1/4 : GR8 HHCS | HT# / CHARPY | 23 | 0.78 | $2.38 | $54.72 | BLANKS |
| C2007B080 | 7/8 X 6 : GR8 HHCS HT# ON HEAD | CHARPY | 32 | 1.25 | $2.54 | $81.15 | BLANKS |
| C2008B040 | 1 X 4: Gr 8 Hex Capscrew | Blank | 37 | 1.20 | $2.48 | $91.74 | BLANKS |
| C2008B050 | 1 x 5: Gr 8 HHCS | Blank Inv. | 14 | 1.42 | $2.26 | $31.45 | BLANKS |
| C2008B070 | 1 X 7: GR8 HHCS HT# ON HEAD | CHARPY | 10 | 1.87 | $3.23 | $32.31 | BLANKS |
| C2008B100NC0000 | 1 X 10 : GR8 HEX BOLT BLANK | W/ "EMP" HEAD MARKING | 7 | 2.68 | $4.00 | $27.98 | BLANKS |
| C2008B294NF0000 | 1 x 29-1/2: GR8 FNL HEAD STAMP | HEX BOLT BLANKS | 15 | 6.88 | $7.72 | $115.81 | BLANKS |
| C2009B060 | 1 1/8 X 6 : GR8 HHCS HT# ON HD | CHARPY | 42 | 2.13 | $3.67 | $154.09 | BLANKS |
| C2010B070 | 1-1/4 X 7 : GR 8 HHCS | CHARPY TEST | 3 | 3.22 | $8.64 | $25.83 | BLANKS |
| C2010B100N00000 | 1-1/4 X 10 : GR 8 HCS | CHARPY TEST / LOT CODE | 7 | 4.09 | $6.06 | $42.45 | BLANKS |
| C2010B100NC0000 | 1-1/4 X 10 : GR 8 HEX CAPSCR | BLANK W/ "EMP" HEAD MARKING | 5 | 5.02 | $5.50 | $27.51 | BLANKS |
| C2011B150NC0000 | 1-3/8 X 15 : GR 8 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 4 | 7.13 | $5.75 | $22.99 | BLANKS |
| C2012B060N00000 | 1-1/2 X 6 : GR 8 HHCS W/ | HT# ON HEAD / CHARPY TEST | 15 | 4.07 | $6.01 | $90.19 | BLANKS |
| C2012B180 | 1 1/2 X 18: Gr 8 HHCS BLANK | | 5 | 9.08 | $10.88 | $31.97 | BLANKS |
| C2110B084N00000 | 1-1/4 X 8-1/2: A449 HHCS PER | DIRECT FASTENER PRINT & SPECS | 70 | 5.57 | $12.39 | $867.41 | BLANKS |
| C2110B200NC0000 | 1-1/4 X 20 : GR 5 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 4 | 7.57 | $5.81 | $23.22 | BLANKS |
| C2111B200NC0000 | 1-3/8 X 10 : GR 5 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 2 | 5.03 | $5.51 | $11.02 | BLANKS |
| C2111B200NC0000 | 1-3/8 X 20 : GR 5 HEX BOLT | BLANK W/ "EMP" HEAD MARKING | 10 | 9.24 | $6.00 | $60.01 | BLANKS |
| C2116B150NC0000 | 2 X 15 : GR 5 HEX BOLT BLANK | W/ "EMP" HEAD MARKING | 4 | 16.04 | $16.72 | $68.89 | BLANKS |
| C3008B064 | 1 x 6-1/2 : B16 | Socket Head Capscrew Blank | 20 | 1.96 | $10.04 | $200.79 | BLANKS |
| C3407B094N00000 | 7/8 x 9-1/2: B7M 12PT SPL | BLANK PER PRINT B-625-017-004 | 102 | 1.87 | $5.70 | $581.89 | BLANKS |
| C3512B110N00000 | 1-1/2 X 11 : 12 PT 170 KSI | PER GE PRINT | 3 | 6.73 | $12.83 | $38.49 | BLANKS |
| C4012B260N00CNB | 1 1/2 x 26 4140 SQUARE HD BLK | 255-280 BHN | 2 | 14.35 | $22.63 | $45.27 | BLANKS |
| C4124B254 | 3 x 25-1/2: Gr 2 SVEDALA | Square Head Bolt Blank | 8 | 11.81 | $76.57 | $612.53 | BLANKS |
| C4713B054 | 1-3/4 X 5-7/16 A448 MECH BLANK | FOR PRINT 26-101-097-001 | 200 | 6.17 | $6.31 | $1,262.56 | BLANKS |
| C4716B060 | 2" X 6" A449 MECH BOLT BLANK | BLK-SVEDALA FOR 1-3/4 & 1-7/8 | 26 | 8.46 | $11.14 | $289.71 | BLANKS |
| C5724B120 | M24 x 120: 10.9 HHCS BLANK | CHARPY TESTED | 10 | 1.69 | $4.23 | $42.28 | BLANKS |
| C9016B280000000 | 2 X 28: GR 8 SPECIAL | KNIFE BOLT PER PRINT | 5 | 27.46 | $85.09 | $425.43 | BLANKS |
| D8404B140 | 1/2 X 14" POLE RIVET PER PRINT | 30190 ASTM A502 GRADE 1 | 321 | 0.81 | $4.77 | $1,532.70 | BLANKS |
| F1007B080 | 7/8 x 8: B7 | Heavy Hex Bolt Blank | 3 | 1.62 | $5.30 | $15.90 | BLANKS |
| F1010B140 | 1 1/4 x 14: B7 | Heavy Hex Bolt Blank | 1 | 5.57 | $10.99 | $10.99 | BLANKS |
| F1013B090 | 1 5/8 x 9: B7 | Heavy Hex Bolt Blank | 2 | 6.76 | $13.14 | $26.28 | BLANKS |
| F1013B100 | 1 5/8 x 10: B7 | Heavy Hex Bolt Blank | 5 | 7.35 | $13.99 | $69.93 | BLANKS |
| F1013B110 | 1 5/8 x 11: B7 | Heavy Hex Bolt Blank | 2 | 7.94 | $14.83 | $29.67 | BLANKS |
| F1014B060 | 1 3/4 x 6: B7 | Heavy Hex Bolt Blank | 1 | 6.01 | $13.96 | $13.96 | BLANKS |
| F1015B050 | 1 7/8 x 5: B7 | Heavy Hex Bolt Blank | 6 | 6.26 | $15.36 | $92.17 | BLANKS |
| F1018B200 | 2 1/4 x 20: B7 | Heavy Hex Bolt Blank | 1 | 26.36 | $44.91 | $44.91 | BLANKS |
| F1020B200 | 2 1/2 x 20: B7 | Heavy Hex Bolt Blank | 2 | 33.06 | $59.34 | $118.67 | BLANKS |
| F1020D240 | 2 1/2 x 24: B7 DOUBLE HEADED | HEAVY HEX BOLT BLANK | 1 | 38.83 | $41.47 | $41.47 | BLANKS |
| F1024B110 | 3 x 11: B7 | Heavy Hex Bolt Blank | 1 | 31.07 | $55.91 | $55.91 | BLANKS |
| F1106B160T3 | 3/4 x 16: A490 TYPE 3 | Structural Bolt Blank | 3 | 2.18 | $5.20 | $15.59 | BLANKS |
| F1107B030 | 7/8 x 3: A490 | Structural Bolt Blank | 1 | 0.77 | $3.11 | $3.11 | BLANKS |
| F1110B240 | 1 1/4 x 24: A490 | Structural Bolt Blank | 2 | 9.05 | $16.02 | $32.04 | BLANKS |
| F1112B044 | 1 1/2 x 4-1/2 : A490 | Structural Bolt Blank | 4 | 3.45 | $7.28 | $14.56 | BLANKS |
| F1211B100 | 1 3/8 x 10: A354 BD HEAVY | HEX Bolt Blank | 4 | 5.13 | $8.76 | $35.06 | BLANKS |
| F1214B180 | 1 3/4 x 18: BD | Heavy Hex Bolt Blank | 4 | 14.20 | $26.48 | $52.97 | BLANKS |
| F1215B084 | 1 7/8 x 8 1/2: BD | Heavy Hex Bolt Blank | 4 | 9.40 | $18.05 | $72.18 | BLANKS |
| F1218B060 | 2 1/4 x 6: BD | Heavy Hex Bolt Blank | 4 | 10.67 | $20.40 | $81.60 | BLANKS |
| F1220D240 | 2 1/2 x 24: BD DOUBLE HEADED | HVY HEX BOLT BLANK | 2 | 38.63 | $38.45 | $76.90 | BLANKS |
| F1224B220 | 3 x 22: BD | Heavy Hex Bolt Blank | 1 | 53.12 | $86.07 | $86.07 | BLANKS |
| F1224B280 | 3 x 28: BD | Heavy Hex Bolt Blank | 2 | 65.15 | $103.41 | $103.41 | BLANKS |
| F1307B040 | 7/8 x 4: A325 | Structural Bolt Blank | 2 | 0.94 | $3.30 | $6.81 | BLANKS |
| F1307B200 | 7/8 x 20: A325 | Structural Bolt Blank | 5 | 3.67 | $7.49 | $37.43 | BLANKS |
| F1413B060 | 1 5/8 x 6: A449 | Heavy Hex Bolt Blank | 1 | 5.00 | $9.53 | $9.53 | BLANKS |
| F1414B110 | 1 3/4 x 11: A449 | Heavy Hex Bolt Blank | 4 | 9.42 | $17.57 | $70.29 | BLANKS |
| F1414B200 | 1 3/4 x 20: A449 | Heavy Hex Bolt Blank | 516 | 16.34 | $27.79 | $14,341.03 | BLANKS |
| F1414B280 | 1 3/4 x 28: A449 | Heavy Hex Bolt Blank | 3 | 21.02 | $36.44 | $109.33 | BLANKS |
| F1418B240 | 2 1/4 x 24: A449 | Heavy Hex Bolt Blank | 1 | 30.87 | $51.43 | $51.43 | BLANKS |
| F1422B080 | 2 3/4 x 8: A449 | Heavy Hex Bolt Blank | 1 | 20.53 | $36.62 | $36.62 | BLANKS |
| F2005B200 | 5/8 x 20: Gr 8 | Hex Bolt Blank | 4 | 1.82 | $4.90 | $19.60 | BLANKS |
| F2006B360 | 3/4 x 6: Gr 8 | Hex Bolt Blank | 23 | 0.89 | $3.29 | $75.66 | BLANKS |
| F2007B130 | 7/8 x 13: Gr 8 | Hex Bolt Blank | 8 | 2.44 | $5.84 | $46.68 | BLANKS |
| F2009B160 | 1 1/8 x 16: Gr 8 | Hex Bolt Blank | 8 | 4.95 | $9.62 | $76.98 | BLANKS |
| F2010B140 | 1 1/4 x 14: Gr 8 | Hex Bolt Blank | 2 | 5.48 | $10.42 | $20.85 | BLANKS |
| F2015B100 | 1 3/4 x 10: Gr 8 | Hex Bolt Blank | 6 | 9.95 | $18.89 | $113.35 | BLANKS |
| F2106B050 | 3/4 x 5: Gr 5 | Hex Bolt Blank | 70 | 0.77 | $3.07 | $214.73 | BLANKS |
| F2108B120 | 1 x 12: Gr 5 | Hex Bolt Blank | 1 | 2.98 | $6.49 | $6.49 | BLANKS |
| F2108B260 | 1 x 26: Gr 5 | Hex Bolt Blank | 1 | 6.10 | $6.52 | $6.52 | BLANKS |
| F2109B045 | 1 1/8 x 4-5/8 : Gr 5 | Hex Bolt | 1 | 1.74 | $4.66 | $4.66 | BLANKS |
| F2114B050 | 1 3/4 x 5: Gr 5 | Heavy Hex Bolt Blank | 2 | 5.12 | $11.60 | $23.20 | BLANKS |
| F2114B084 | 1 3/4 x 8-1/2 : Gr 5 | Heavy Hex Bolt Blank | 8 | 7.50 | $15.34 | $92.07 | BLANKS |
| F2114B280 | 1 3/4 x 28: Gr 5 | Hex Bolt BLANK | 2 | 20.81 | $36.13 | $72.26 | BLANKS |
| F2118B120 | 2 1/4 x 12: GR5 HEX BOLT | BLANK | 3 | 17.27 | $29.59 | $88.77 | BLANKS |
| F2412B060 | 1 1/2 x 6: 316 STAINLESS | STEEL HEX BOLT BLANK | 2 | 4.91 | $17.18 | $34.37 | BLANKS |
| F3005B054 | 5/8 x 5 1/2: A574 | Socket Head Capscrew Blank | 2 | 0.65 | $3.78 | $7.56 | BLANKS |
| F3005B074 | 5/8 x 7 1/2: A574 | Socket Head Capscrew Blank | 21 | 0.83 | $4.13 | $86.77 | BLANKS |
| F3006B160 | 3/4 x 16: A574 | Socket Head Capscrew Blank | 45 | 2.24 | $6.98 | $314.29 | BLANKS |
| F3016B080 | 2 x 8: A574 | Socket Head Capscrew Blank | 1 | 11.28 | $25.98 | $25.98 | BLANKS |
| F3020B040 | 2 1/2 x 4: A574 | Socket Head Capscrew Blank | 4 | 13.05 | $43.51 | $174.06 | BLANKS |
| F3020B060 | 2 1/2 x 6: A574 | Socket Head Capscrew Blank | 2 | 15.84 | $43.84 | $87.68 | BLANKS |
| F3022B160 | 2 3/4 x 16: A574 | F835 Socket Head Capscrew | 1 | 46.36 | $146.00 | $146.00 | BLANKS |
| F3107B100 | 7/8 X 10 : FLAT HEAD | 12 Point Flange Blank | 8 | 1.84 | $6.13 | $49.04 | BLANKS |
| F3407B066 | 7/8 x 6 3/4 B7 12PT BLANK | FLANGE BOLT BLANK | 3 | 1.44 | $4.58 | $13.73 | BLANKS |
| F3410B060 | 1-1/4 X 6 : B7 12 POINT | 12 POINT CAPSCREW | 4 | 4.07 | $5.76 | $17.29 | BLANKS |
| F3416B074 | 2 X 7 1/2: A193 B7 | | 6 | 6.68 | $23.48 | $140.88 | BLANKS |
| F3416B076 | 2 X 7 3/4: B7 12PT | | 2 | 10.47 | $23.92 | $47.85 | BLANKS |
| F3509B100 | 1 1/8 x 10: 170M | 12 Point Flange Blank | 2 | 3.33 | $8.55 | $17.10 | BLANKS |
| F3509B110 | 1 1/8 x 11: 170M | 12 Point Flange Blank | 4 | 3.81 | $9.03 | $36.13 | BLANKS |
| F3512B140 | 1 1/2 x 14: 170M | 12 Point Flange Blank | 3 | 8.24 | $17.60 | $52.79 | BLANKS |
| F3612B080 | 1 1/2 x 8: L43 | 12 Point Flange Blank | 1 | 5.23 | $34.37 | $34.37 | BLANKS |
| F3816B080 | 2 X 8 : B16 | HEAVY HEX BOLT BLANK | 1 | 9.80 | $43.96 | $43.96 | BLANKS |
| F4012B160 | 1 1/2 x 16: Gr 8 SQ | Square Head Bolt Blank | 2 | 9.33 | $16.21 | $32.42 | BLANKS |

| Part | Description | Type | | | | | |
|---|---|---|---|---|---|---|---|
| F4016B120 | 2 x 12: Gr 8 SQ | Square Head Bolt Blank | 2 | 13.87 | $25.71 | $51.42 | BLANKS |
| F4016B160 | 2 x 16: Gr 8 SQ | Square Head Bolt Blank | 1 | 17.43 | $30.85 | $30.85 | BLANKS |
| F4209B180 | 1 x 18: Gr 5 SQ | Square Head Bolt Blank | 2 | 4.39 | $8.53 | $17.06 | BLANKS |
| F4209B160 | 1 1/8 x 16: Gr 5 SQ | Square Head Bolt Blank | 2 | 5.06 | $9.78 | $19.56 | BLANKS |
| F4211B130 | 1 3/8 x 13: Gr 5 SQ | Square Head Bolt Blank | 2 | 8.47 | $11.11 | $22.22 | BLANKS |
| F4216B120 | 2 x 12: Gr 5 SQ | Square Head Bolt Blank | 1 | 13.87 | $24.96 | $24.96 | BLANKS |
| F4312B042 | 1 1/2 x 4-1/4: B7 SQHD | Square Head Bolt Blank | 7 | 2.13 | $4.47 | $31.31 | BLANKS |
| F4506B054 | 3/4 X 5 1/2: B7 SHCS BLANK | | 2 | 0.61 | $2.85 | $8.56 | BLANKS |
| F4506B080 | 3/4 x 8: A193- B7 | Socket Head Capscrew Blank | 5 | 1.24 | $3.81 | $19.05 | BLANKS |
| F4511B060 | 1 3/8 x 6: B7 | Socket Head Capscrew Blank | 17 | 6.45 | $13.99 | $237.80 | BLANKS |
| F4518B090 | 2 1/4 X 9: B7 SOCKET | HEAD CAP SCREW | 7 | 16.06 | $33.60 | $235.19 | BLANKS |
| F5524B080 | M24 x 80: 12.9 | SHCS Blank | 52 | 1.35 | $3.37 | $175.20 | BLANKS |
| F5524B100 | M24 x 100: 12.9 | SHCS Blank | 8 | 1.52 | $4.69 | $37.54 | BLANKS |
| F5630B080 | M30 x 80: 12.9 | SHCS Blank | 6 | 2.27 | $4.19 | $25.15 | BLANKS |
| F5542B110 | M42 x 110: 12.9 | SHCS Blank | 1 | 5.92 | $11.49 | $11.49 | BLANKS |
| F5542B140 | M42 x 140: 12.9 | SHCS Blank | 1 | 6.71 | $12.61 | $12.61 | BLANKS |
| F5548B100 | M48 x 100: 12.9 | SHCS Blank | 2 | 8.69 | $21.85 | $43.71 | BLANKS |
| F5548B165 | M48 x 165: 12.9 | SHCS Blank | 4 | 9.04 | $23.39 | $93.57 | BLANKS |
| F5630B080 | M30 x 80: 8.8 | Hex Bolt Blank | 11 | 2.27 | $3.32 | $36.52 | BLANKS |
| F5630B255 | M30 x 255: 8.8 | Hex Bolt Blank | 2 | 4.69 | $6.18 | $12.36 | BLANKS |
| F5656B150 | M56 X 150 : 8.8 HEX HEAD BOLT | BLANK SAW CUT END | 44 | 10.76 | $21.34 | $938.78 | BLANKS |
| F5664B250 | M64 x 250: 8.8 | HEX BOLT BLANK | 1 | 10.76 | $21.34 | $22.61 | BLANKS |
| F5730B170 | M30 x 170: 10.9 | Hex Bolt Blank | 1 | 10.76 | $22.61 | $22.61 | BLANKS |
| F5736B400 | M36 x 400: 10.9 | Hex Bolt Blank | 1 | 3.48 | $6.42 | $25.69 | BLANKS |
| F5930B350 | M30 x 350: 12.9 HEX HEAD BLANK | Hex Bolt Blank | 1 | 9.72 | $15.70 | $15.70 | BLANKS |
| F8712B080 | 1 1/2 x 8: A320 L43 | Hex Bolt Blank ASF HEAD MARK | 10 | 7.92 | $3.97 | $39.69 | BLANKS |
| I1004B024 | 1/2 x 2 1/2: B7 | Heavy Hex Bolt Blank Inv. | 6 | 6.07 | $15.71 | $94.28 | BLANKS |
| I1005B030 | 5/8 x 3: B7 | Heavy Hex Bolt Blank Inv. | 19 | 0.24 | $3.31 | $62.93 | BLANKS |
| I1006B042 | 3/4 x 4-1/4: B7 | Heavy Hex Bolt Blank Inv. | 62 | 0.36 | $3.49 | $216.43 | BLANKS |
| I1006B080 | 3/4 x 8: B7 | Heavy Hex Bolt Blank Inv. | 122 | 0.70 | $4.11 | $500.86 | BLANKS |
| I1006B090 | 3/4 x 9: B7 | Heavy Hex Bolt Blank Inv. | 42 | 1.17 | $4.74 | $198.96 | BLANKS |
| I1006B140 | 3/4 x 14: B7 | Heavy Hex Bolt Blank Inv. | 2 | 1.30 | $4.93 | $9.85 | BLANKS |
| I1007B146 | 7/8 x 14 3/4: B7 | Heavy Hex Bolt Blank Inv. | 5 | 1.93 | $6.02 | $30.11 | BLANKS |
| I1007B180 | 7/8 x 18: B7 | Heavy Hex Bolt Blank Inv. | 4 | 2.77 | $7.36 | $29.42 | BLANKS |
| I1008B030 | 1 x 3: B7 | Heavy Hex Bolt Blank Inv. | 1 | 3.33 | $8.13 | $8.13 | BLANKS |
| I1008B094 | 1 x 9-1/2: B7 | Heavy Hex Bolt Blank Inv. | 39 | 1.04 | $4.47 | $174.36 | BLANKS |
| I1008B110 | 1 x 11: B7 | Heavy Hex Bolt Blank Inv. | 93 | 2.49 | $6.88 | $639.89 | BLANKS |
| I1008B120 | 1 x 12: B7 | Heavy Hex Bolt Blank Inv. | 1 | 2.83 | $7.23 | $7.23 | BLANKS |
| I1008B154 | 1 x 15-1/2: B7 | Heavy Hex Bolt Blank Inv. | 2 | 3.05 | $7.72 | $15.43 | BLANKS |
| I1009B040 | 1 1/8 x 4: B7 | Heavy Hex Bolt Blank Inv. | 97 | 1.64 | $4.80 | $465.39 | BLANKS |
| I1009B060 | 1 1/8 x 6: B7 | Heavy Hex Bolt Blank Inv. | 373 | 2.20 | $5.61 | $2,092.74 | BLANKS |
| I1009B090 | 1 1/8 x 9: B7 | Heavy Hex Bolt Blank Inv. | 47 | 3.05 | $6.83 | $320.98 | BLANKS |
| I1009B120 | 1 1/8 x 12: B7 | Heavy Hex Bolt Blank Inv. | 52 | 3.86 | $8.46 | $439.98 | BLANKS |
| I1009B140 | 1 1/8 x 14: B7 | Heavy Hex Bolt Blank Inv. | 11 | 4.46 | $9.31 | $102.43 | BLANKS |
| I1009B200 | 1 1/8 x 20: B7 | Heavy Hex Bolt Blank Inv. | 2 | 6.15 | $11.86 | $23.73 | BLANKS |
| I1010B030 | 1 1/4 x 3: B7 | Heavy Hex Bolt Blank Inv. | 1 | 1.74 | $4.94 | $4.94 | BLANKS |
| I1010B060 | 1 1/4 x 6: B7 | Heavy Hex Bolt Blank Inv. | 51 | 2.78 | $6.45 | $328.91 | BLANKS |
| I1010B084 | 1 1/4 x 8-1/2: B7 | Heavy Hex Bolt Blank Inv. | 5 | 3.65 | $7.93 | $39.67 | BLANKS |
| I1010B130 | 1 1/4 x 13: B7 | Heavy Hex Bolt Blank Inv. | 28 | 5.22 | $10.46 | $292.98 | BLANKS |
| I1010B220 | 1 1/4 x 22: B7 | Heavy Hex Bolt Blank Inv. | 9 | 6.35 | $15.40 | $138.62 | BLANKS |
| I1011B120 | 1 3/8 x 12: B7 | Heavy Hex Bolt Blank Inv. | 15 | 5.97 | $11.40 | $170.97 | BLANKS |
| I1011B220 | 1 3/8 x 22: B7 | Heavy Hex Bolt Blank Inv. | 2 | 10.19 | $18.16 | $36.31 | BLANKS |
| I1012B046 | 1 1/2 x 4: B7 | Heavy Hex Bolt Blank Inv. | 3 | 3.19 | $7.25 | $21.74 | BLANKS |
| I1012B050 | 1 1/2 x 5: B7 | Heavy Hex Bolt Blank Inv. | 77 | 3.70 | $7.97 | $613.56 | BLANKS |
| I1012B060 | 1 1/2 x 6: B7 | Heavy Hex Bolt Blank Inv. | 75 | 4.20 | $8.69 | $651.80 | BLANKS |
| I1012B070 | 1 1/2 x 7: B7 | Heavy Hex Bolt Blank Inv. | 94 | 4.70 | $9.41 | $884.82 | BLANKS |
| I1012B080 | 1 1/2 x 8: B7 | Heavy Hex Bolt Blank Inv. | 1 | 5.20 | $10.14 | $10.14 | BLANKS |
| I1012B120 | 1 1/2 x 12: B7 | Heavy Hex Bolt Blank Inv. | 22 | 7.20 | $13.17 | $289.75 | BLANKS |
| I1012B124 | 1 1/2 x 12 1/2: B7 | Heavy Hex Bolt Blank Inv. | 2 | 7.45 | $13.86 | $27.73 | BLANKS |
| I1012B200 | 1 1/2 x 20: B7 | Heavy Hex Bolt Blank Inv. | 16 | 11.21 | $19.71 | $316.31 | BLANKS |
| I1013B050 | 1 5/8 x 5: B7 | Heavy Hex Bolt Blank Inv. | 5 | 4.41 | $10.53 | $52.63 | BLANKS |
| I1013B110 | 1 5/8 x 11: B7 | Heavy Hex Bolt Blank Inv. | 16 | 7.94 | $14.83 | $237.35 | BLANKS |
| I1014B060 | 1 3/4 x 6: B7 | Heavy Hex Bolt Blank Inv. | 7 | 6.01 | $13.96 | $97.72 | BLANKS |
| I1014B120 | 1 3/4 x 12: B7 | Heavy Hex Bolt Blank Inv. | 4 | 7.36 | $15.93 | $63.71 | BLANKS |
| I1014B130 | 1 3/4 x 13: B7 | Heavy Hex Bolt Blank Inv. | 29 | 10.10 | $20.42 | $582.18 | BLANKS |
| I1015B050 | 1 7/8 x 5: B7 | Heavy Hex Bolt Blank Inv. | 8 | 10.79 | $21.40 | $171.23 | BLANKS |
| I1015B070 | 1 7/8 x 7: B7 | Heavy Hex Bolt Blank Inv. | 19 | 6.26 | $15.36 | $291.88 | BLANKS |
| I1015B080 | 1 7/8 x 8: B7 | Heavy Hex Bolt Blank Inv. | 1 | 7.83 | $16.58 | $16.58 | BLANKS |
| I1015B170 | 1 7/8 x 17: B7 | Heavy Hex Bolt Blank Inv. | 1 | 8.61 | $17.71 | $17.71 | BLANKS |
| I1016B060 | 2 x 6: B7 | Heavy Hex Bolt Blank Inv. | 1 | 15.86 | $28.43 | $28.43 | BLANKS |
| I1016B080 | 2 x 8: B7 | Heavy Hex Bolt Blank Inv. | 35 | 8.02 | $17.91 | $626.94 | BLANKS |
| I1016B090 | 2 x 9: B7 | Heavy Hex Bolt Blank Inv. | 72 | 9.80 | $20.48 | $1,474.64 | BLANKS |
| I1016B150 | 2 x 15: B7 | Heavy Hex Bolt Blank Inv. | 2 | 10.69 | $21.77 | $43.53 | BLANKS |
| I1016B220 | 2 x 22: B7 | Heavy Hex Bolt Blank Inv. | 7 | 16.04 | $30.03 | $210.22 | BLANKS |
| I1018B150 | 2 1/4 x 15: B7 | Heavy Hex Bolt Blank Inv. | 1 | 22.27 | $41.33 | $41.33 | BLANKS |
| I1020B030 | 2 1/2 x 3: B7 | Heavy Hex Bolt Blank Inv. | 1 | 20.72 | $36.78 | $36.78 | BLANKS |
| I1020B040 | 2 1/2 x 4: B7 | Heavy Hex Bolt Blank Inv. | 3 | 9.40 | $18.51 | $55.52 | BLANKS |
| I1020B100 | 2 1/2 x 10: B7 | Heavy Hex Bolt Blank Inv. | 5 | 10.79 | $18.67 | $93.34 | BLANKS |
| I1022B060 | 2 3/4 x 6: B7 | Heavy Hex Bolt Blank Inv. | 5 | 19.14 | $38.71 | $193.55 | BLANKS |
| I1024B070 | 3 x 7: B7 | Heavy Hex Bolt Blank Inv. | 2 | 17.16 | $21.56 | $43.12 | BLANKS |
| I1024B080 | 3 x 8: B7 | Heavy Hex Bolt Blank Inv. | 3 | 23.05 | $29.49 | $88.48 | BLANKS |
| I1024B130 | 3 x 13: B7 | Heavy Hex Bolt Blank Inv. | 1 | 25.06 | $47.24 | $47.24 | BLANKS |
| I1106B120 | 3/4 x 12: A490 | Structural Bolt Blank Inv. | 106 | 36.98 | $62.25 | $62.25 | BLANKS |
| I1107B032T3 | 7/8 x 3-1/4 : A490 TYPE 3 | Structural Bolt | 14 | 1.68 | $4.68 | $496.25 | BLANKS |
| I1107B114T3 | 7/8 x 11 1/2 : A490 TYPE 3 | Structural Bolt Blank Inv. | 1 | 2.13 | $5.35 | $5.35 | BLANKS |
| I1107B120 | 7/8 x 12: A490 | Structural Bolt Blank Inv. | 13 | 2.30 | $5.63 | $73.14 | BLANKS |
| I1107B150 | 7/8 x 15: A490 | Structural Bolt Blank Inv. | 3 | 3.21 | $6.40 | $19.19 | BLANKS |
| I1108B020 | 1 x 2: A490 | Structural Bolt Blank Inv. | 50 | 1.04 | $1.87 | $93.51 | BLANKS |
| I1108B230 | 1 x 23: A490 | Structural Bolt Blank Inv. | 102 | 5.72 | $6.39 | $651.48 | BLANKS |
| I1108B240 | 1 x 24: A490 | Structural Bolt Blank Inv. | 2 | 5.72 | $11.00 | $22.00 | BLANKS |
| I1109B060 | 1 1/8 x 6: A490 | Structural Bolt Blank Inv. | 116 | 2.77 | $5.99 | $694.82 | BLANKS |
| I1109B120 | 1 1/8 x 12: A490 | Structural Bolt Blank Inv. | 7 | 3.89 | $8.03 | $56.19 | BLANKS |
| I1109B180 | 1 1/8 x 18: A490 | Structural Bolt Blank Inv. | 8 | 5.59 | $10.58 | $84.64 | BLANKS |

| Item | Description | Inv. | Qty | | | | |
|---|---|---|---|---|---|---|---|
| I1109B200 | 1 1/8 x 20: A490 | Structural Bolt Blank Inv. | 1 | 6.15 | $11.43 | $11.43 | BLANKS |
| I1109B280 | 1 1/8 x 28: A490 | Structural Bolt Blank Inv. | 2 | 8.40 | $9.48 | $18.96 | BLANKS |
| I1110B030 | 1 1/4 x 3: A490 | Structural Bolt Blank Inv. | 6 | 1.74 | $4.51 | $27.07 | BLANKS |
| I1110B054T3 | 1 1/4 x 5-1/2: A490 TYPE 3 | Structural Bolt Blank Inv. | 94 | 2.61 | $6.05 | $568.83 | BLANKS |
| I1110B060 | 1 1/4 x 6: A490 | Structural Bolt Blank Inv. | 166 | 2.78 | $6.02 | $998.83 | BLANKS |
| I1110B080 | 1 1/4 x 8: A490 | Structural Bolt Blank Inv. | 24 | 3.48 | $7.02 | $168.46 | BLANKS |
| I1110B084 | 1 1/4 x 8 1/2: A490 | Structural Bolt Blank Inv. | 9 | 3.48 | $7.48 | $67.32 | BLANKS |
| I1110B110 | 1 1/4 x 11: A490 | Structural Bolt Blank Inv. | 48 | 4.52 | $8.52 | $409.15 | BLANKS |
| I1110B114 | 1 1/4 x 11-1/2: A490 | Structural Bolt Blank Inv. | 6 | 4.87 | $9.18 | $55.05 | BLANKS |
| I1110B120 | 1 1/4 x 12: A490 | Structural Bolt Blank Inv. | 70 | 4.87 | $9.18 | $642.25 | BLANKS |
| I1110B140 | 1 1/4 x 14: A490 | Structural Bolt Blank Inv. | 58 | 5.57 | $10.55 | $612.17 | BLANKS |
| I1110B180 | 1 1/4 x 18: A490 | Structural Bolt Blank Inv. | 35 | 6.96 | $12.66 | $442.93 | BLANKS |
| I1110B190 | 1 1/4 x 19: A490 | Structural Bolt Blank Inv. | 2 | 7.31 | $13.18 | $26.36 | BLANKS |
| I1110B200 | 1 1/4 x 20: A490 | Structural Bolt Blank Inv. | 4 | 7.66 | $13.71 | $54.82 | BLANKS |
| I1110B200T3 | 1 1/4 x 20: A490 TYPE 3 | Structural Bolt Blank Inv. | 12 | 7.66 | $12.08 | $144.91 | BLANKS |
| I1110B240 | 1 1/4 x 24: A490 | Structural Bolt Blank Inv. | 20 | 9.05 | $16.02 | $320.40 | BLANKS |
| I1111B044 | 1 3/8 x 4-1/2: A490 | Structural Bolt Blank Inv. | 7 | 2.82 | $6.32 | $44.24 | BLANKS |
| I1111B080 | 1 3/8 x 8: A490 | Structural Bolt Blank Inv. | 140 | 3.45 | $6.95 | $973.05 | BLANKS |
| I1111B100 | 1 3/8 x 10: A490 | Structural Bolt Blank Inv. | 16 | 5.13 | $9.38 | $150.05 | BLANKS |
| I1111B120 | 1 3/8 x 12: A490 | Structural Bolt Blank Inv. | 25 | 5.97 | $10.74 | $248.97 | BLANKS |
| I1112B040 | 1 1/2 x 4: A490 | Structural Bolt Blank Inv. | 8 | 3.19 | $6.59 | $52.69 | BLANKS |
| I1112B042T3 | 1 1/2 x 4-1/4: A490 TYPE 3 | Structural Bolt Blank Inv. | 1 | 3.32 | $4.66 | $4.66 | BLANKS |
| I1112B050 | 1 1/2 x 5: A490 | Structural Bolt Blank Inv. | 3 | 3.70 | $7.31 | $21.92 | BLANKS |
| I1112B070 | 1 1/2 x 7: A490 | Structural Bolt Blank Inv. | 56 | 4.70 | $8.75 | $490.16 | BLANKS |
| I1208B117 | 1 x 11 7/8 A354 BD HHCS | Blank Inv. | 183 | 3.17 | $8.12 | $1,485.76 | BLANKS |
| I1212B080 | 1 1/2 x 8: A354BD | Hvy Bolt Blank Inv. | 28 | 5.07 | $9.46 | $264.89 | BLANKS |
| I1213B100 | 1 5/8 x 10: BD | Heavy Hex Bolt Blank Inv. | 47 | 7.35 | $13.19 | $620.02 | BLANKS |
| I1213B180 | 1 5/8 x 18: BD | Heavy Hex Bolt Blank Inv. | 24 | 12.06 | $21.01 | $504.31 | BLANKS |
| I1214B040 | 1 3/4 x 4: BD | Heavy Hex Bolt Blank Inv. | 3 | 4.65 | $13.01 | $39.02 | BLANKS |
| I1214B050 | 1 3/4 x 5: BD | Heavy Hex Bolt Blank Inv. | 7 | 5.33 | $13.09 | $91.60 | BLANKS |
| I1214B062 | 1 3/4 x 6-1/4: BD | Heavy Hex Bolt Blank Inv. | 55 | 6.18 | $14.09 | $774.90 | BLANKS |
| I1215B100 | 1 7/8 x 10: BD | Heavy Hex Bolt Blank Inv. | 95 | 10.18 | $19.17 | $1,821.55 | BLANKS |
| I1216B040 | 2 x 4: BD | Heavy Hex Bolt Blank Inv. | 2 | 6.24 | $16.51 | $33.03 | BLANKS |
| I1216B120 | 2 x 12: BD | Heavy Hex Bolt Blank Inv. | 16 | 13.36 | $24.99 | $399.79 | BLANKS |
| I1216B150 | 2 x 15: BD | Heavy Hex Bolt Blank Inv. | 3 | 16.04 | $28.84 | $86.52 | BLANKS |
| I1216B240 | 2 x 24: BD | Heavy Hex Bolt Blank Inv. | 16 | 24.06 | $42.82 | $685.17 | BLANKS |
| I1218B050 | 2 1/4 x 5: BD | Heavy Hex Bolt Blank Inv. | 2 | 9.44 | $20.27 | $40.54 | BLANKS |
| I1218B100 | 2 1/4 x 10: BD | Heavy Hex Bolt Blank Inv. | 51 | 15.08 | $26.90 | $1,371.97 | BLANKS |
| I1218B150 | 2 1/4 x 15: BD | Heavy Hex Bolt Blank Inv. | 18 | 20.72 | $35.59 | $640.60 | BLANKS |
| I1220B070 | 2 1/2 x 7: BD | Heavy Hex Bolt Blank Inv. | 3 | 14.97 | $19.16 | $57.47 | BLANKS |
| I1220B110 | 2 1/2 x 11: BD | Heavy Hex Bolt Blank Inv. | 14 | 20.53 | $37.74 | $528.34 | BLANKS |
| I1220B260 | 2 1/2 x 26: BD | Heavy Hex Bolt Blank Inv. | 20 | 41.42 | $72.00 | $1,439.92 | BLANKS |
| I1220B300 | 2 1/2 x 30: BD | Heavy Hex Bolt Blank Inv. | 11 | 46.96 | $80.40 | $884.38 | BLANKS |
| I1222B040 | 2 3/4 x 4: BD | Heavy Hex Bolt Blank Inv. | 2 | 13.79 | $18.10 | $36.20 | BLANKS |
| I1222B080 | 2 3/4 x 8: BD | Heavy Hex Bolt Blank Inv. | 249 | 20.53 | $37.73 | $9,395.36 | BLANKS |
| I1222B120 | 2 3/4 x 12: BD | Heavy Hex Bolt Blank Inv. | 10 | 27.27 | $48.00 | $480.05 | BLANKS |
| I1224B130 | 3 x 13: BD | Heavy Hex Bolt Blank Inv. | 13 | 35.08 | $59.27 | $770.47 | BLANKS |
| I1224B150 | 3 x 15: BD | Heavy Hex Bolt Blank Inv. | 1 | 39.09 | $65.05 | $65.05 | BLANKS |
| I1224B230 | 3 x 22: BD | Heavy Hex Bolt Blank Inv. | 2 | 53.12 | $86.07 | $172.14 | BLANKS |
| I1308B080T3 | 3/4 x 8: A325 Type 3 | Structural Bolt Blank Inv. | 2 | 0.92 | $2.92 | $5.83 | BLANKS |
| I1308B100 | 3/4 x 10: A325 | Structural Bolt Blank Inv. | 45 | 1.43 | $4.08 | $183.46 | BLANKS |
| I1308B120 | 3/4 x 12: A325 | Structural Bolt Blank Inv. | 4 | 1.68 | $4.59 | $18.36 | BLANKS |
| I1308B132T3 | 3/4 x 13 1/4: A325 TYPE 3 | Structural Bolt Blank Inv. | 9 | 1.83 | $3.17 | $28.51 | BLANKS |
| I1308B160 | 3/4 x 16: A325 | Structural Bolt Blank Inv. | 4 | 2.16 | $6.32 | $21.28 | BLANKS |
| I1307B026 | 7/8 x 2 3/4: A325 | Structural Bolt Blank Inv. | 37 | 0.77 | $3.07 | $113.50 | BLANKS |
| I1307B090 | 7/8 x 9: A325 | Structural Bolt Blank Inv. | 48 | 1.79 | $4.61 | $221.18 | BLANKS |
| I1307B100 | 7/8 x 10: A325 | Structural Bolt Blank Inv. | 1 | 1.96 | $4.86 | $4.86 | BLANKS |
| I1307B134T3 | 7/8 x 13-1/2: A325 TYPE 3 | Structural Bolt Blank Inv. | 1 | 2.58 | $3.74 | $3.74 | BLANKS |
| I1307B164 | 7/8 x 16-1/2: A325 | Structural Bolt Blank Inv. | 3 | 3.07 | $6.79 | $20.38 | BLANKS |
| I1307B180 | 7/8 x 18: A325 | Structural Bolt Blank Inv. | 13 | 3.33 | $6.99 | $90.87 | BLANKS |
| I1308B074 | 1 x 7-1/2: A325 | Structural Bolt Blank Inv. | 42 | 2.05 | $4.96 | $209.31 | BLANKS |
| I1308B100 | 1 x 10: A325 | Structural Bolt Blank Inv. | 116 | 2.60 | $5.79 | $671.66 | BLANKS |
| I1308B240 | 1 x 24: A325 | Structural Bolt Blank Inv. | 16 | 5.72 | $10.69 | $171.04 | BLANKS |
| I1310B030T3 | 1 1/4 x 3: A325 TYPE 3 | Structural Bolt Blank Inv. | 5 | 1.74 | $3.16 | $15.79 | BLANKS |
| I1310B044T3 | 1 1/4 x 4-1/2: A325 Heavy | Hex Bolt Type 3 Blank Inv. | 2 | 2.42 | $3.74 | $7.47 | BLANKS |
| I1310B070T3 | 1 1/4 x 7: A325 TYPE 3 | Structural Bolt Blank Inv. | 32 | 3.13 | $4.66 | $148.96 | BLANKS |
| I1310B080 | 1 1/4 x 8: A325 | Structural Bolt Blank Inv. | 217 | 3.48 | $6.83 | $1,482.33 | BLANKS |
| I1310B094T3 | 1 1/4 x 9-1/2: A325 TYPE 3 | Structural Bolt Blank Inv. | 6 | 4.00 | $5.59 | $33.53 | BLANKS |
| I1310B100 | 1 1/4 x 10: A325 | Structural Bolt Blank Inv. | 40 | 4.18 | $7.80 | $311.86 | BLANKS |
| I1310B120 | 1 1/4 x 12: A325 | Structural Bolt Blank Inv. | 24 | 4.87 | $8.91 | $213.86 | BLANKS |
| I1310B200 | 1 1/4 x 20: A325 | Structural Bolt Blank Inv. | 1 | 7.66 | $13.29 | $13.29 | BLANKS |
| I1310B240 | 1 1/4 x 24: A325 | Structural Bolt Blank Inv. | 13 | 9.05 | $15.53 | $201.90 | BLANKS |
| I1311B060 | 1 3/8 x 6: A325 | Structural Bolt Blank Inv. | 93 | 3.45 | $6.76 | $629.06 | BLANKS |
| I1311B100 | 1 3/8 x 10: A325 | Structural Bolt Blank Inv. | 26 | 5.13 | $9.10 | $236.62 | BLANKS |
| I1312B074 | 1 1/2 x 7-1/2 : A325 | Structural Bolt Blank Inv. | 6 | 4.95 | $9.16 | $54.99 | BLANKS |
| I1312B080T3 | 1 1/2 x 8: A325 TYPE 3 | Structural Bolt Blank Inv. | 1 | 5.20 | $5.83 | $5.83 | BLANKS |
| I1312B250 | 1 1/2 x 25: A325 | Structural Bolt Blank Inv. | 3 | 14.22 | $14.10 | $42.29 | BLANKS |
| I1406B050 | 1 x 5: A449 | Bolt Blank Inv. | 27 | 1.49 | $2.18 | $58.98 | BLANKS |
| I1412B034 | 1 1/2 x 3-1/2 : A449 Hex | Heavy Hex Bolt Blank Inv. | 3 | 2.94 | $6.38 | $19.15 | BLANKS |
| I1413B120 | 1 5/8 x 12: A449 | Heavy Hex Bolt Blank Inv. | 41 | 8.53 | $14.65 | $600.68 | BLANKS |
| I1414B040 | 1 3/4 x 4: A449 | Heavy Hex Bolt Blank Inv. | 1 | 4.65 | $12.68 | $12.68 | BLANKS |
| I1414B050 | 1 3/4 x 5: A449 | Heavy Hex Bolt Blank Inv. | 2 | 5.33 | $12.76 | $25.52 | BLANKS |
| I1414B100 | 1 3/4 x 10: A449 | Heavy Hex Bolt Blank Inv. | 39 | 8.74 | $16.63 | $648.43 | BLANKS |
| I1414B180 | 1 3/4 x 18: A449 | Heavy Hex Bolt Blank Inv. | 33 | 14.20 | $25.72 | $848.65 | BLANKS |
| I1414B200 | 1 3/4 x 20: A449 | Heavy Hex Bolt Blank Inv. | 23 | 15.56 | $27.70 | $637.14 | BLANKS |
| I1415B070 | 1 7/8 x 7: A449 | Heavy Hex Bolt Blank Inv. | 6 | 7.83 | $15.36 | $92.19 | BLANKS |
| I1415B074 | 1 7/8 x 7 1/2: A449 | Heavy Hex Bolt Blank Inv. | 4 | 8.22 | $16.41 | $65.62 | BLANKS |
| I1416B120 | 1 7/8 x 12: A449 | Heavy Hex Bolt Blank Inv. | 49 | 11.75 | $21.36 | $1,045.50 | BLANKS |
| I1416B100 | 2 x 10: A449 | Heavy Hex Bolt Blank Inv. | 22 | 11.56 | $21.23 | $467.10 | BLANKS |
| I1416B220 | 2 x 22: A449 | Heavy Hex Bolt Blank Inv. | 16 | 22.27 | $38.63 | $700.75 | BLANKS |
| I1420B100 | 2 1/2 x 10: A449 | Heavy Hex Bolt Blank Inv. | 99 | 19.14 | $34.70 | $1,700.17 | BLANKS |
| I1420B180 | 2 1/2 x 18: A449 | Heavy Hex Bolt Blank Inv. | 4 | 30.28 | $50.71 | $202.83 | BLANKS |
| I1421B200 | 2 5/8 x 20: A449 | Heavy Hex Bolt Blank Inv. | 1 | 36.45 | $41.96 | $41.96 | BLANKS |
| I1422B120 | 2 3/4 x 12: A449 | Heavy Hex Bolt Blank Inv. | 57 | 27.27 | $46.53 | $2,652.25 | BLANKS |

| Part # | Description | Category | Qty | | | | |
|---|---|---|---|---|---|---|---|
| I1422B260 | 2 3/4 x 26: A449 | Heavy Hex Bolt Blank Inv. | 5 | 50.85 | $80.05 | $400.24 | BLANKS |
| I1424B140 | 3 x 14: A449 | Heavy Hex Bolt Blank Inv. | 71 | 37.09 | $60.15 | $4,270.81 | BLANKS |
| I1604B130 | 1/2 x 13: A307B | Heavy Hex Bolt Blank Inv. | 9 | 0.80 | $3.01 | $27.10 | BLANKS |
| I1609B030 | 1 1/8 x 3: A307B | Heavy Hex Bolt Blank Inv. | 33 | 1.36 | $3.46 | $114.29 | BLANKS |
| I1610B030 | 1 1/4 x 3: A307B | Heavy Hex Bolt Blank Inv. | 35 | 1.74 | $3.88 | $135.66 | BLANKS |
| I1610B180 | 1 1/4 x 18: A307B | Heavy Hex Bolt Blank Inv. | 9 | 6.96 | $9.65 | $86.81 | BLANKS |
| I1614B070 | 1 3/4 x 7: A307B | Heavy Hex Bolt Blank Inv. | 1 | 6.69 | $11.71 | $11.71 | BLANKS |
| I1620B090 | 2 1/2 x 9: A307B | Heavy Hex Bolt Blank Inv. | 1 | 17.75 | $27.25 | $27.25 | BLANKS |
| I1714B110 | 1 3/4 x 11: A354 BC | Heavy Hex Bolt Blank Inv. | 1 | 7.50 | $9.77 | $9.77 | BLANKS |
| I1714B130 | 1 3/4 x 13: A354 BC | Heavy Hex Bolt Blank Inv. | 17 | 8.87 | $11.32 | $192.38 | BLANKS |
| I1718B076 | 2 1/4 x 7-3/4: BC | Heavy Hex Bolt Blank Inv. | 1 | 15.01 | $20.71 | $20.71 | BLANKS |
| I1718B100 | 2 1/4 x 10 A354 BC | Heavy Hex Bolt | 7 | 15.08 | $30.08 | $210.55 | BLANKS |
| I1720B104 | 2 1/2 x 10 1/2: BC | Heavy Hex Bolt Blank Inv. | 2 | 20.53 | $40.58 | $81.17 | BLANKS |
| I1720B114 | 2 1/2 x 11 1/2: BC | Heavy Hex Bolt Blank Inv. | 4 | 20.53 | $43.12 | $172.47 | BLANKS |
| I1720B180 | 2 1/2 x 18: A354 BC | Heavy Hex Bolt | 6 | 30.28 | $36.63 | $219.78 | BLANKS |
| I2004B030 | 1/2 x 3: Gr 8 | Hex Bolt Blank Inv. | 12 | 0.21 | $2.31 | $27.71 | BLANKS |
| I2005B030 | 5/8 x 3: Gr 8 | Hex Bolt Blank Inv. | 3 | 0.34 | $2.50 | $7.49 | BLANKS |
| I2005B100 | 5/8 x 10: Gr 8 | Hex Bolt Blank Inv. | 1 | 0.95 | $3.44 | $3.44 | BLANKS |
| I2005B056 | 3/4 x 5-3/4: Gr 8 | Hex Bolt Blank Inv. | 68 | 0.86 | $3.29 | $223.43 | BLANKS |
| I2005B057 | 3/4 x 5-7/8: Gr 8 | Hex Bolt Blank Inv. | 68 | 0.86 | $3.29 | $223.43 | BLANKS |
| I2006B070 | 3/4 x 7: Gr 8 | Hex Bolt Blank Inv. | 202 | 0.77 | $3.27 | $661.53 | BLANKS |
| I2006B080 | 3/4 x 8: Gr 8 | Hex Bolt Blank Inv. | 304 | 1.02 | $3.47 | $1,054.91 | BLANKS |
| I2006B104 | 3/4 x 10-1/2: Gr 8 | Hex Bolt Blank Inv. | 240 | 1.14 | $3.73 | $894.72 | BLANKS |
| I2006B120 | 3/4 x 12: Gr 8 | Hex Bolt Blank Inv. | 45 | 1.46 | $4.29 | $192.97 | BLANKS |
| I2006B130 | 3/4 x 13: Gr 8 | Hex Bolt Blank Inv. | 192 | 1.64 | $4.63 | $889.67 | BLANKS |
| I2006B140 | 3/4 x 14: Gr 8 | Hex Bolt Blank Inv. | 3 | 1.77 | $4.82 | $14.47 | BLANKS |
| I2006B180 | 3/4 x 18: Gr 8 | Hex Bolt Blank Inv. | 4 | 1.90 | $5.01 | $20.05 | BLANKS |
| I2007B034 | 7/8 x 3 1/2: Gr 8 | Hex Bolt Blank Inv. | 1 | 2.40 | $5.77 | $5.77 | BLANKS |
| I2007B040 | 7/8 x 4: Gr 8 | Hex Bolt Blank Inv. | 26 | 0.82 | $3.30 | $82.47 | BLANKS |
| I2007B042 | 7/8 x 4-1/4: Gr 8 | Hex Bolt Blank Inv. | 110 | 0.91 | $3.31 | $363.95 | BLANKS |
| I2007B064 | 7/8 x 6-3/4: Gr 8 | HHCS | 156 | 0.95 | $3.54 | $552.18 | BLANKS |
| I2007B064 | 7/8 x 6-1/2: Gr 8 | Hex Bolt Blank Inv. | 447 | 1.08 | $3.55 | $1,588.84 | BLANKS |
| I2007B070 | 7/8 x 7: Gr 8 | Hex Bolt Blank Inv. | 17 | 1.33 | $4.04 | $68.61 | BLANKS |
| I2007B080 | 7/8 x 8: Gr 8 | Hex Bolt Blank Inv. | 42 | 1.42 | $4.05 | $169.94 | BLANKS |
| I2007B120 | 7/8 x 12: Gr 8 | Hex Bolt Blank Inv. | 112 | 1.59 | $4.29 | $480.69 | BLANKS |
| I2007B240 | 7/8 x 24: Gr 8 | Hex Bolt Blank Inv. | 134 | 2.27 | $5.58 | $747.44 | BLANKS |
| I2008B024 | 1 x 2-1/2: Gr 8 | Hex Bolt Blank Inv. | 20 | 4.32 | $8.88 | $177.59 | BLANKS |
| I2008B030 | 1 x 3: Gr 8 | Hex Bolt Blank Inv. | 8 | 0.86 | $3.39 | $27.15 | BLANKS |
| I2008B074 | 1 x 7 1/2: Gr 8 | Hex Bolt Blank Inv. | 6 | 0.97 | $3.41 | $20.44 | BLANKS |
| I2008B084 | 1 x 8 1/2: Gr 8 | Hex Bolt Blank Inv. | 123 | 1.98 | $5.00 | $614.99 | BLANKS |
| I2008B104 | 1 X 10 1/2: Gr 8 | Hex Bolt Blank Inv. | 3 | 2.20 | $5.32 | $15.96 | BLANKS |
| I2008B256 | 1 x 25-3/4: Gr 8 | Hex Bolt Blank Inv. | 57 | 2.65 | $6.15 | $350.52 | BLANKS |
| I2008B256 | 1 x 25-3/4: Gr 8 | Hex Bolt Blank Inv. | 32 | 4.32 | $8.66 | $277.25 | BLANKS |
| I2008B260 | 1 x 26: Gr 8 | Hex Bolt Blank Inv. | 11 | 6.04 | $6.91 | $75.98 | BLANKS |
| I2009B080 | 1 1/8 x 8: Gr 8 | Hex Bolt Blank Inv. | 1 | 6.10 | $6.91 | $6.91 | BLANKS |
| I2009B174 | 1 1/8 x 17 1/2: Gr 8 | Hex Bolt Blank Inv. | 42 | 2.70 | $5.89 | $247.31 | BLANKS |
| I2009B240 | 1 1/8 x 24: Gr 8 | Hex Bolt Blank Inv. | 2 | 5.37 | $10.46 | $20.91 | BLANKS |
| I2010B070 | 1 1/4 x 7: Gr 8 | Hex Bolt Blank Inv. | 29 | 7.21 | $13.24 | $383.94 | BLANKS |
| I2010B160 | 1 1/4 x 16: Gr 8 | Hex Bolt Blank Inv. | 2 | 3.05 | $6.39 | $12.78 | BLANKS |
| I2010B240 | 1 1/4 x 24: Gr 8 | Hex Bolt Blank Inv. | 2 | 6.18 | $11.47 | $22.95 | BLANKS |
| I2011B060 | 1 3/8 x 6: Gr 8 | Hex Bolt Blank Inv. | 14 | 8.96 | $15.86 | $222.44 | BLANKS |
| I2011B100 | 1 3/8 x 10: Gr 8 | Hex Bolt Blank Inv. | 57 | 3.34 | $6.80 | $387.52 | BLANKS |
| I2011B140 | 1 3/8 x 14: Gr 8 | Hex Bolt Blank Inv. | 4 | 5.03 | $9.23 | $36.91 | BLANKS |
| I2011B220 | 1 3/8 x 22: Gr 8 | Hex Bolt Blank Inv. | 26 | 6.71 | $12.25 | $318.59 | BLANKS |
| I2011B260 | 1 3/8 x 26: Gr 8 | Hex Bolt Blank Inv. | 44 | 10.08 | $17.54 | $771.97 | BLANKS |
| I2012B050 | 1 1/2 x 5: Gr 8 | Hex Bolt Blank Inv. | 38 | 11.76 | $20.09 | $763.29 | BLANKS |
| I2012B300 | 1 1/2 x 30: Gr 8 | Hex Bolt Blank Inv. | 4 | 3.57 | $7.13 | $28.51 | BLANKS |
| I2013B050 | 1 5/8 x 5: Gr 8 | Hex Bolt Blank Inv. | 16 | 16.10 | $27.26 | $436.23 | BLANKS |
| I2014B140 | 1 3/4 x 14: Gr 8 | Hex Bolt Blank Inv. | 2 | 4.26 | $5.75 | $11.51 | BLANKS |
| I2014B200 | 1 3/4 x 20: Gr 8 | Hex Bolt Blank Inv. | 55 | 11.26 | $21.28 | $1,170.67 | BLANKS |
| I2014B214 | 1 3/4 x 21-1/2: Gr 8 | Hex Bolt Blank Inv. | 35 | 15.35 | $28.22 | $987.74 | BLANKS |
| I2016B060 | 2 x 6: Gr 8 | Hex Bolt Blank Inv. | 34 | 17.15 | $31.13 | $1,058.48 | BLANKS |
| I2016B080 | 2 x 8: Gr 8 | Hex Bolt Blank Inv. | 2 | 8.02 | $16.72 | $33.44 | BLANKS |
| I2016B140 | 2 x 14: Gr 8 | Hex Bolt Blank Inv. | 109 | 9.80 | $19.29 | $2,102.53 | BLANKS |
| I2016B240 | 2 x 24: Gr 8 | Hex Bolt Blank Inv. | 2 | 15.16 | $27.56 | $55.11 | BLANKS |
| I2018B214 | 2 1/4 x 21 1/2: gr6 | Heavy Hex Bolt Blank Inv. | 5 | 24.06 | $42.82 | $214.12 | BLANKS |
| I2020B040 | 2-1/2 X 4: GR8 HEX BOLT | | 1 | 27.91 | $47.50 | $47.50 | BLANKS |
| I2020B100 | 2-1/2 X 10: GR8 HEX BOLT | | 5 | 40.37 | $24.26 | $121.31 | BLANKS |
| I2106B030 | 3/4 x 3: Gr 5 | Hex Bolt Blank Inv. | 3 | 40.37 | $37.75 | $113.26 | BLANKS |
| I2106B104 | 3/4 x 10-1/2" : Gr 5 | Hex Bolt Blank Inv. | 56 | 0.52 | $2.72 | $152.31 | BLANKS |
| I2106B200 | 3/4 x 20: Gr 5 | Hex Bolt Blank Inv. | 97 | 1.52 | $4.21 | $408.66 | BLANKS |
| I2106B220 | 3/4 x 22: Gr 5 | Hex Bolt Blank Inv. | 88 | 2.65 | $6.00 | $528.27 | BLANKS |
| I2107B084 | 7/8 x 8-1/2: Gr 5 | Hex Bolt Blank Inv. | 3 | 2.90 | $6.58 | $19.74 | BLANKS |
| I2107B130 | 7/8 x 13: Gr 5 | Hex Bolt Blank Inv. | 132 | 1.67 | $4.55 | $600.74 | BLANKS |
| I2107B140 | 7/8 x 14: Gr 5 | Hex Bolt Blank Inv. | 33 | 2.44 | $5.70 | $188.21 | BLANKS |
| I2108B140 | 1 x 14: Gr 5 | Hex Bolt Blank Inv. | 2 | 2.61 | $5.95 | $11.90 | BLANKS |
| I2108B180 | 1 x 18: Gr 5 | Hex Bolt Blank Inv. | 28 | 3.42 | $7.13 | $199.77 | BLANKS |
| I2108B240 | 1 x 24: Gr 5 | Hex Bolt Blank Inv. | 62 | 4.32 | $8.43 | $522.72 | BLANKS |
| I2108B300 | 1 x 30: Gr 5 | Hex Bolt Blank Inv. | 63 | 5.65 | $10.59 | $667.10 | BLANKS |
| I2109B045 | 1 1/8 x 4 5/8: Gr 5 | Hex Bolt Blank Inv. | 1 | 6.99 | $7.28 | $7.28 | BLANKS |
| I2109B070 | 1 1/8 x 7: Gr 5 | Hex Bolt Blank Inv. | 48 | 1.85 | $4.67 | $224.13 | BLANKS |
| I2109B110 | 1 1/8 x 11: Gr 5 | Hex Bolt Blank Inv. | 3 | 2.41 | $5.48 | $16.45 | BLANKS |
| I2110B060 | 1 1/4 x 6: Gr 5 | Hex Bolt Blank Inv. | 1 | 3.54 | $7.11 | $7.11 | BLANKS |
| I2110B100 | 1 1/4 x 10: Gr 5 | Hex Bolt Blank Inv. | 125 | 2.70 | $5.74 | $718.08 | BLANKS |
| I2110B120 | 1 1/4 x 12: Gr 5 | Hex Bolt Blank Inv. | 66 | 4.09 | $7.88 | $506.81 | BLANKS |
| I2110B160 | 1 1/4 x 16: Gr 5 | Hex Bolt Blank Inv. | 159 | 4.79 | $8.79 | $1,397.77 | BLANKS |
| I2110B180 | 1 1/4 x 18: Gr 5 | Hex Bolt Blank Inv. | 68 | 6.18 | $11.14 | $757.51 | BLANKS |
| I2110B240 | 1 1/4 x 24: Gr 5 | Hex Bolt Blank Inv. | 32 | 6.87 | $12.15 | $388.87 | BLANKS |
| I2111B060 | 1 3/8 x 6: Gr 5 | Hex Bolt Blank Inv. | 80 | 8.96 | $15.40 | $1,232.32 | BLANKS |
| I2111B080 | 1 3/8 x 8: Gr 5 | Hex Bolt Blank Inv. | 25 | 3.34 | $6.62 | $165.45 | BLANKS |
| I2111B120 | 1 3/8 x 12: Gr 5 | Hex Bolt Blank Inv. | 73 | 4.18 | $7.79 | $568.41 | BLANKS |
| I2112B020 | 1 1/2 x 2: Gr 5 | Hex Bolt Blank Inv. | 98 | 5.87 | $10.27 | $1,006.34 | BLANKS |
| I2112B030 | 1 1/2 x 3: Gr 5 | Hex Bolt Blank Inv. | 7 | 2.57 | $3.43 | $24.03 | BLANKS |
| I2112B060 | 1 1/2 x 6: Gr 5 | Hex Bolt Blank Inv. | 160 | 2.57 | $3.43 | $549.03 | BLANKS |
| I2112B060 | 1 1/2 x 6: Gr 5 | Hex Bolt Blank Inv. | 81 | 4.07 | $7.63 | $618.00 | BLANKS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| I2112B100 | 1 1/2 x 10: Gr 5 | Hex Bolt Blank Inv. | 6 | 6.08 | $10.41 | $62.46 | BLANKS |
| I2112B120 | 1 1/2 x 12: Gr 5 | Hex Bolt Blank Inv. | 94 | 7.08 | $11.95 | $1,123.01 | BLANKS |
| I2113B050 | 1 5/8 x 5: Gr 5 | Hex Bolt Blank Inv. | 1 | 4.26 | $4.44 | $4.44 | BLANKS |
| I2114B080 | 1 3/4 x 8: Gr 5 | Hex Bolt Blank Inv. | 8 | 7.16 | $14.44 | $115.50 | BLANKS |
| I2114B090 | 1 3/4 x 9: Gr 5 | Hex Bolt Blank Inv. | 2 | 7.84 | $15.38 | $30.77 | BLANKS |
| I2114B130 | 1 3/4 x 13: Gr 5 | Hex Bolt Blank Inv. | 36 | 10.57 | $19.73 | $710.29 | BLANKS |
| I2114B170 | 1 3/4 x 17: Gr 5 | Hex Bolt Blank Inv. | 2 | 13.30 | $23.52 | $47.03 | BLANKS |
| I2114B180 | 1 3/4 x 18: Gr 5 | Hex Bolt Blank Inv. | 10 | 13.98 | $25.41 | $254.07 | BLANKS |
| I2114B220 | 1 3/4 x 22: Gr 5 | Hex Bolt Blank Inv. | 7 | 16.71 | $30.18 | $211.24 | BLANKS |
| I2115B070 | 1 7/8 x 7: Gr 5 | Hex Bolt Blank Inv. | 2 | 7.63 | $15.09 | $30.19 | BLANKS |
| I2115B074 | 1 7/8 x 7-1/2: A449 | Hex Bolt Blank Inv. | 3 | 8.32 | $16.17 | $48.50 | BLANKS |
| I2115B100 | 1 7/8 x 10: Gr 5 | Hex Bolt Blank Inv. | 4 | 9.98 | $18.35 | $73.41 | BLANKS |
| I2116B060 | 2 x 6: Gr 5 | Hex Bolt Blank Inv. | 34 | 8.02 | $16.29 | $553.78 | BLANKS |
| I2116B080 | 2 x 8: Gr 5 | Hex Bolt Blank Inv. | 8 | 9.80 | $18.76 | $150.08 | BLANKS |
| I2116B100 | 2 x 10: Gr 5 | Hex Bolt Blank Inv. | 23 | 11.58 | $21.23 | $488.32 | BLANKS |
| I2116B140 | 2 x 14: Gr 5 | Hex Bolt Blank Inv. | 53 | 15.15 | $26.74 | $1,417.05 | BLANKS |
| I2116B220 | 2 x 22: Gr 5 | Hex Bolt Blank Inv. | 20 | 22.27 | $38.93 | $778.60 | BLANKS |
| I2116B280 | 2 x 28: Gr 5 | Hex Bolt Blank Inv. | 36 | 27.62 | $46.71 | $1,681.48 | BLANKS |
| I2116B340 | 2 x 34: Gr 5 | Hex Bolt Blank Inv. | 4 | 32.97 | $33.67 | $134.67 | BLANKS |
| I2118B060 | 2 1/4 x 6: Gr 5 | | 1 | 10.43 | $19.63 | $19.63 | BLANKS |
| I2118B090 | 2 1/4 x 9: Gr 5 Hex | | 1 | 13.81 | $24.33 | $24.33 | BLANKS |
| I2118B273 | 2-1/4 x 27-3/8: GR5 HEX | | 3 | 34.53 | $57.71 | $173.12 | BLANKS |
| I2120B050 | 2 1/2 x 5: GR5 HEX | Hex Bolt Blank Inv. | 4 | 11.83 | $22.67 | $82.70 | BLANKS |
| I2120B080 | 2 1/2 x 8: GR5 HEX | Hex Bolt Blank Inv. | 1 | 16.01 | $30.35 | $30.35 | BLANKS |
| I2120B184 | 2 1/2 x 18 1/2: Gr 5 Hex | | 3 | 30.63 | $52.08 | $156.23 | BLANKS |
| I2204B042 | 1/2 x 4-1/8: Gr 2 | Hex Bolt Blank Inv. | 17 | 0.23 | $1.19 | $20.31 | BLANKS |
| I2204B056 | 1/2 x 5-3/4: Gr 2 | Hex Bolt Blank Inv. | 148 | 0.32 | $1.28 | $189.15 | BLANKS |
| I2204B070 | 1/2 x 7: Gr 2 | Hex Bolt Blank Inv. | 25 | 0.39 | $1.32 | $33.06 | BLANKS |
| I2205B064 | 5/8 x 6-1/2: Gr 2 | Hex Bolt Blank Inv. | 20 | 0.57 | $1.51 | $30.23 | BLANKS |
| I2205B092 | 5/8 x 9 1/4: Gr 2 HEX | | 15 | 0.91 | $1.75 | $26.70 | BLANKS |
| I2205B130 | 5/8 x 13: Gr 2 HEX | Hex Bolt Blank Inv. | 58 | 2.00 | $2.86 | $166.03 | BLANKS |
| I2206B060 | 3/4 x 6 : Gr 2 | Hex Bolt Blank Inv. | 200 | 1.02 | $1.77 | $353.79 | BLANKS |
| I2207B080 | 7/8 x 8: Gr 2 | Hex Bolt Blank Inv. | 50 | 1.59 | $2.15 | $107.34 | BLANKS |
| I2208B040 | 1 x 4: Gr 2 | Hex Bolt Blank Inv. | 51 | 1.20 | $1.94 | $98.75 | BLANKS |
| I2208B060 | 1 x 6: Gr 2 | Hex Bolt Blank Inv. | 70 | 1.64 | $2.31 | $161.96 | BLANKS |
| I2208B090 | 1 x 9: Gr 2 | Hex Bolt Blank Inv. | 33 | 2.00 | $2.85 | $94.14 | BLANKS |
| I2210B040 | 1 1/4 x 4: Gr 2 | Hex Bolt Blank Inv. | 88 | 1.39 | $2.55 | $224.60 | BLANKS |
| I2211B080 | 1 3/8 x 8: Gr 2 | Hex Bolt Blank Inv. | 5 | 3.37 | $4.80 | $24.01 | BLANKS |
| I2212B180 | 1 1/2 x 18: Gr 2 | | 3 | 2.90 | $9.62 | $28.87 | BLANKS |
| I2216B082 | 2 x 8 1/4: Gr 2 | | 16 | 10.02 | $13.03 | $216.59 | BLANKS |
| I2222B174 | 2 3/4 X 17 1/2: Gr 2 | Hex Bolt Blank Inv. | 2 | 36.53 | $36.51 | $73.02 | BLANKS |
| I2304B034 | 1/2 X 3-1/2: 304 SS HEX | STAINLESS STEEL | 20 | 0.36 | $1.72 | $33.40 | BLANKS |
| I2304B050 | 1/2 X 5 : 304 SS HEX BOLT | STAINLESS STEEL | 15 | 0.36 | $1.93 | $28.96 | BLANKS |
| I2305B074 | 5/8 X 7 1/2: 304 SS HEX BOLT | STAINLESS STEEL | 5 | 0.90 | $3.08 | $15.42 | BLANKS |
| I2305B120 | 5/8 X 12: 304 SS HEX BOLT | STAINLESS STEEL | 10 | 0.90 | $4.30 | $43.01 | BLANKS |
| I2308B024 | 3/4 X 2 1/2: 304 SS | STAINLESS STEEL | 12 | 0.65 | $2.31 | $27.67 | BLANKS |
| I2308B034 | 3/4 X 3 1/2: 304 SS | STAINLESS STEEL | 3 | 0.65 | $2.94 | $8.81 | BLANKS |
| I2308B040 | 3/4 X 4: 304 SS HEX BOLT | STAINLESS STEEL | 20 | 0.65 | $2.83 | $56.67 | BLANKS |
| I2307B040 | 7/8 X 4: 304 SS HEX BOLT | STAINLESS STEEL | 5 | 0.65 | $3.51 | $17.56 | BLANKS |
| I2307B090 | 7/8 X 9: 304 SS HEX BOLT | STAINLESS STEEL | 52 | 0.65 | $3.37 | $175.37 | BLANKS |
| I2308B194 | 1 x 19 1/2: Gr 8 HHCS BLANK | | 4 | 0.65 | $5.58 | $22.31 | BLANKS |
| I2309B030 | 1-1/8 X 3: 304 SS HEX BOLT | STAINLESS STEEL | 2 | 4.76 | $8.51 | $17.03 | BLANKS |
| I2309B070 | 1 1/8 X 7: 304 SS HEX BOLT | STAINLESS STEEL | 53 | 1.38 | $4.46 | $236.15 | BLANKS |
| I2310B036 | 1 1/4 X 3 3/4 304 SS B8 | Hvy Hex Blank | 3 | 1.68 | $7.43 | $14.86 | BLANKS |
| I2310B050 | 1-1/4 X 5: 304 SS HEX BOLT | STAINLESS STEEL | 23 | 2.33 | $8.03 | $184.76 | BLANKS |
| I2312B064 | 1 1/2 x 6 1/2: 304 SS HEX | STAINLESS STEEL HEX | 27 | 2.51 | $7.37 | $198.97 | BLANKS |
| I2312B091 | 1/2 x 9 1/8: Gr 8 HHCS | | 2 | 3.82 | $14.20 | $28.40 | BLANKS |
| I2313B120 | 1-5/8 X 12: 304 SS HEX BOLT | CHARPY TESTED | 11 | 5.58 | $12.25 | $134.73 | BLANKS |
| I2322B100 | 2 3/4 x 10: 304 SS HEX BOLT | STAINLESS STEEL | 10 | 2.51 | $25.34 | $253.37 | BLANKS |
| I2405B040 | 5/8 x 4: 316SS | Hex Bolt Blank | 3 | 2.51 | $68.53 | $205.60 | BLANKS |
| I2406B060 | 3/4 x 6: 316SS | Hex Bolt Blank | 346 | 2.51 | $2.89 | $1,001.21 | BLANKS |
| I2408B064 | 1 x 6 1/2: 316SS | Hex Bolt Blank | 5 | 2.51 | $5.26 | $26.30 | BLANKS |
| I2412B044 | 1 1/2 x 4 1/2: 316 STAINLESS | STEEL HEX BOLT | 4 | 2.51 | $8.35 | $33.38 | BLANKS |
| I2414B090 | 1 3/4 x 9: 316 STAINLESS | STEEL HEX BOLT | 5 | 2.73 | $14.45 | $72.24 | BLANKS |
| I2506B140 | 3/4 x 14: B7 Reg. Head | Hex Bolt Blank Inv. | 72 | 1.92 | $3.02 | $217.72 | BLANKS |
| I2508B030 | 1 x 3: B7 FINISED | HEX BOLT | 4 | 0.75 | $4.34 | $17.36 | BLANKS |
| I2508B042 | 1 x 4 1/4: B7 REG | Hex Bolt Blank Inv. | 4 | 1.02 | $4.90 | $19.61 | BLANKS |
| I2508B070 | 1 x 7: B7 REG | Hex Bolt Blank Inv. | 20 | 1.56 | $2.60 | $51.93 | BLANKS |
| I2510B112 | 1 1/4 x 11 1/4 : B7 FIN HEX | CAPSCREW BLANK | 1 | 4.52 | $13.87 | $13.87 | BLANKS |
| I2514B060 | 1 3/4 x 6: HB7 | Heavy Hex Bolt Blank Inv. | 3 | 6.01 | $8.88 | $26.63 | BLANKS |
| I2518B062 | 2 1/4 x 6-1/4": B7 | REGULAR Hex Bolt Blank Inv. | 38 | 10.71 | $20.35 | $773.30 | BLANKS |
| I2520B070 | 2 1/2 x 7: B7 REG | HEX BOLT BLANK | 3 | 9.74 | $17.15 | $51.44 | BLANKS |
| I2906B140 | 3/4 x 14: CFS 180 | Hex Bolt Blank Inv. | 26 | 1.90 | $2.99 | $77.76 | BLANKS |
| I2908B120 | 1 x 12: CFS 180,000 | Hex Bolt Blank Inv. | 157 | 2.98 | $3.81 | $598.34 | BLANKS |
| I2908B150 | 1 x 15: CFS 180,000 | HHCS | 55 | 2.98 | $4.36 | $239.36 | BLANKS |
| I2908B150-1 | 1 x 15: CFS 180 HVY HEX | 180,000 TO 200,000 PSI | 42 | 2.98 | $4.78 | $200.83 | BLANKS |
| I2910B100 | 1 1/4 x 10: CFS 180,000 | Hex Bolt Blank Inv. | 151 | 2.98 | $4.82 | $727.36 | BLANKS |
| I2910B120 | 1 1/4 x 12: CFS 180,000 | Hex Bolt Blank Inv. | 29 | 2.98 | $5.56 | $161.76 | BLANKS |
| I2912B080 | 1 1/2 x 8: CFS180 HEX BOLT | BLANK | 2 | 5.07 | $23.12 | $46.25 | BLANKS |
| I2912B120 | 1 1/2 x 12: CFS 180,000 | Hex Bolt Blank Inv. | 4 | 2.98 | $7.43 | $29.72 | BLANKS |
| I3004B100 | 1/2 x 10: A574 | Socket Head Capscrew Blank | 1 | 0.62 | $4.17 | $4.17 | BLANKS |
| I3006B040 | 5/8 x 4: A574 | Socket Head Capscrew Blank | 442 | 0.48 | $3.48 | $1,536.06 | BLANKS |
| I3006B072 | 5/8 x 7 1/4: A574 | Socket Head Capscrew Blank | 27 | 0.63 | $4.13 | $111.57 | BLANKS |
| I3006B080 | 3/4 x 8: A574 | Socket Head Capscrew Blank | 2 | 1.24 | $5.05 | $10.10 | BLANKS |
| I3006B090 | 3/4 x 9: A574 | Socket Head Capscrew Blank | 1 | 1.36 | $5.27 | $5.27 | BLANKS |
| I3006B120 | 3/4 x 12: A574 | Socket Head Capscrew Blank | 296 | 1.74 | $6.09 | $1,803.43 | BLANKS |
| I3006B160 | 3/4 x 16: A574 | Socket Head Capscrew Blank | 86 | 2.24 | $6.98 | $600.65 | BLANKS |
| I3006B200 | 3/4 x 20: A574 | Socket Head Capscrew Blank | 45 | 2.74 | $7.86 | $354.42 | BLANKS |
| I3006B240 | 3/4 x 24: A574 | Socket Head Capscrew Blank | 9 | 3.24 | $8.98 | $80.83 | BLANKS |
| I3007B030 | 7/8 x 3: A574 | Socket Head Capscrew Blank | 5 | 0.86 | $3.14 | $15.70 | BLANKS |
| I3007B100 | 7/8 x 10: A574 | Socket Head Capscrew Blank | 19 | 2.06 | $6.51 | $123.69 | BLANKS |
| I3007B154 | 7/8 x 15-1/2: A574 | Socket Head Capscrew Blank | 30 | 3.00 | $8.47 | $254.12 | BLANKS |
| I3007B160 | 7/8 x 16: A574 | Socket Head Capscrew Blank | 1 | 3.08 | $8.48 | $8.48 | BLANKS |
| I3008B240 | 1 x 24: A574 | Socket Head Capscrew Blank | 3 | 5.93 | $13.65 | $40.95 | BLANKS |

| Item | Size | Description | Qty | Wt | Price | Ext | Cat |
|---|---|---|---|---|---|---|---|
| I3009B020 | 1 1/8 x 2: A574 | Socket Head Capscrew Blank | 50 | 1.66 | $4.09 | $204.51 | BLANKS |
| I3009B046 | 1 1/8 x 4-3/4: A574 | Socket Head Capscrew Blank | 119 | 2.10 | $6.55 | $779.64 | BLANKS |
| I3009B080 | 1 1/8 x 8: A574 | Socket Head Capscrew Blank | 178 | 3.07 | $8.01 | $1,426.35 | BLANKS |
| I3009B190 | 1 1/8 x 19: A574 | Socket Head Capscrew Blank | 25 | 6.17 | $13.88 | $347.06 | BLANKS |
| I3010B030 | 1 1/4 x 3: A574 | Socket Head Capscrew Blank | 2 | 2.07 | $5.47 | $10.94 | BLANKS |
| I3010B230 | 1 1/4 x 6 1/4: A574 | Socket Head Capscrew Blank | 2 | 3.28 | $9.17 | $18.35 | BLANKS |
| I3010B230 | 1 1/4 x 23: A574 | Socket Head Capscrew Blank | 11 | 9.36 | $14.11 | $155.17 | BLANKS |
| I3011B030 | 1 3/8 x 3: A574 | Socket Head Capscrew Blank | 1 | 2.66 | $6.17 | $6.17 | BLANKS |
| I3011B040 | 1 3/8 x 4: A574 | Socket Head Capscrew Blank | 39 | 3.08 | $6.64 | $258.79 | BLANKS |
| I3011B042 | 1 3/8 x 4 1/4: A574 | Socket Head Capscrew Blank | 9 | 3.50 | $9.18 | $82.63 | BLANKS |
| I3011B120 | 1 3/8 x 12: A574 | Socket Head Capscrew Blank | 18 | 6.45 | $14.45 | $260.12 | BLANKS |
| I3012B030 | 1 1/2 x 3: A574 | Socket Head Capscrew Blank | 4 | 3.26 | $6.63 | $28.52 | BLANKS |
| I3012B031 | 1 1/2 x 3 1/8: A574 | Socket Head Capscrew Blank | 1 | 3.26 | $8.88 | $8.88 | BLANKS |
| I3012B032 | 1 1/2 x 3 1/4: A574 | Socket Head Capscrew Blank | 2 | 3.26 | $8.88 | $17.77 | BLANKS |
| I3012B056 | 1 1/2 x 5 3/4: A574 | Socket Head Capscrew Blank | 3 | 4.76 | $12.01 | $36.03 | BLANKS |
| I3012B160 | 1 1/2 x 16: A574 | Socket Head Capscrew Blank | 15 | 9.77 | $20.78 | $311.72 | BLANKS |
| I3012B300 | 1 1/2 x 30: A574 | Socket Head Capscrew Blank | 4 | 16.79 | $33.58 | $134.34 | BLANKS |
| I3014B270 | 1 3/4 x 27: A574 | Socket Head Capscrew Blank | 26 | 21.02 | $26.09 | $678.22 | BLANKS |
| I3016B050 | 2 x 5: A574 | Socket Head Capscrew Blank | 2 | 6.58 | $15.23 | $30.47 | BLANKS |
| I3016B080 | 2 x 8: A574 | Socket Head Capscrew Blank | 1 | 11.25 | $25.98 | $25.98 | BLANKS |
| I3016B220 | 2 x 22: A574 | Socket Head Capscrew Blank | 2 | 23.72 | $50.26 | $100.52 | BLANKS |
| I3018B180 | 2 1/4 x 18: A574 | Socket Head Capscrew Blank | 6 | 25.52 | $51.55 | $309.30 | BLANKS |
| I3020B050 | 2 1/2 x 5: A574 | Socket Head Capscrew Blank | 1 | 14.44 | $43.68 | $43.68 | BLANKS |
| I3020B170 | 2 1/2 x 17: A574 | Socket Head Capscrew Blank | 8 | 31.15 | $120.69 | $965.53 | BLANKS |
| I3020B200 | 2 1/2 x 20: A574 | Socket Head Capscrew Blank | 1 | 35.33 | $135.40 | $135.40 | BLANKS |
| I3024B050 | 3 x 5: A574 | Socket Head Capscrew Blank | 1 | 24.31 | $67.68 | $270.71 | BLANKS |
| I3024B110 | 3 x 11: A574 | Socket Head Capscrew Blank | 4 | 36.33 | $138.40 | $553.59 | BLANKS |
| I3024B160 | 3 x 16: A574 | Socket Head Capscrew Blank | 50 | 46.36 | $218.33 | $10,916.30 | BLANKS |
| I3105B046 | 5/8 x 4 3/4 : F835 Flat | Socket Head Capscrew Blank | 6 | 0.99 | $3.86 | $30.86 | BLANKS |
| I3106B030 | 3/4 x 3: F835 Flat | Socket Head Capscrew Blank | 20 | 0.99 | $3.29 | $65.72 | BLANKS |
| I3106B063 | 3/4 x 6: F835 Flat | Socket Head Capscrew Blank | 52 | 0.99 | $4.28 | $222.40 | BLANKS |
| I3106B120 | 3/4 x 12: F835 FLAT | Socket Head Capscrew Blank | 5 | 1.74 | $5.82 | $29.10 | BLANKS |
| I3107B034 | 7/8 x 3 1/2: F835 Flat Head | Socket Head Capscrew Blank | 18 | 2.74 | $4.61 | $82.99 | BLANKS |
| I3107B042 | 7/8 x 4 1/4: F835 Flat Head | Socket Head Capscrew Blank | 1 | 0.82 | $4.53 | $4.53 | BLANKS |
| I3107B070 | 7/8 x 7: F835 Flat Head | Socket Head Capscrew Blank | 294 | 1.55 | $5.16 | $1,515.69 | BLANKS |
| I3107B154 | 7/8 x 15 1/2: F835 Flat Head | Socket Head Capscrew Blank | 13 | 2.78 | $8.09 | $105.18 | BLANKS |
| I3108B054 | 1 x 5-1/2 : F835 FLAT HEAD | Socket Head Capscrew Blank | 246 | 3.26 | $5.63 | $1,384.66 | BLANKS |
| I3108B100 | 1 x 10: F835 FLAT HEAD | Socket Head Capscrew Blank | 290 | 3.26 | $7.21 | $1,655.61 | BLANKS |
| I3108B154 | 1 x 15-1/2 : F835 FLAT HEAD | Socket Head Capscrew Blank | 228 | 3.62 | $9.62 | $1,231.96 | BLANKS |
| I3108B260 | 1 x 26" : F835 FLAT HEAD | Socket Head Capscrew Blank | 1 | 5.96 | $9.47 | $9.47 | BLANKS |
| I3109B074 | 1-1/8 X 7-1/2 : F835 FLAT HEAD | SOCKET CAPSCREW | 12 | 2.11 | $6.69 | $80.32 | BLANKS |
| I3110B100 | 1 1/4 x 10: F835 FLAT HEAD | Socket Capscrew Blank | 109 | 3.83 | $9.40 | $1,024.92 | BLANKS |
| I3112B060 | 1 1/2 x 6: ASTM F835 FLAT | SOCKET HEAD CAPSCREW | 66 | 3.45 | $9.17 | $605.31 | BLANKS |
| I3112B140 | 1 1/2 x 14: ASTM F835 FLAT | SOCKET HEAD CAPSCREW | 21 | 7.45 | $16.26 | $341.40 | BLANKS |
| I3206B050 | 3/4 x 5: GR8 | 12 Point Flange Blank | 11 | 0.78 | $3.80 | $41.76 | BLANKS |
| I3207B044 | 7/8 x 4-1/2: GR8 12PT | GR8 12 Point Flange Blank | 2 | 0.77 | $3.30 | $6.61 | BLANKS |
| I3208B084 | 1 x 8-1/2: GR8 12PT | 12 Point Flange Blank | 13 | 1.89 | $4.71 | $61.17 | BLANKS |
| I3209B090 | 1 1/8 x 9: GR8 12PT | 12 Point Flange Blank | 14 | 4.51 | $5.96 | $83.42 | BLANKS |
| I3210B134 | 1 1/4 x 13 1/2: GR8 12PT | 12 Point Flange Blank | 2 | 4.70 | $5.66 | $17.32 | BLANKS |
| I3212B060 | 1 1/2 x 6:GR5 12PT | 12 Point Flange Blank | 16 | 4.23 | $7.75 | $123.99 | BLANKS |
| I3408B040 | 1 x 4: B7 | 12 Point Flange | 120 | 1.24 | $3.59 | $431.11 | BLANKS |
| I3408B050 | 1 x 5: B7 12PT | 12 Point Flange Blank | 59 | 1.11 | $3.81 | $224.70 | BLANKS |
| I3409B040 | 1 1/8 x 4: B7 12PT | B7 12 Point Flange Blank | 35 | 1.41 | $4.09 | $142.99 | BLANKS |
| I3410B040 | 1 1/4 x 4 : B7 12PT | 12 Point Flange Blank | 21 | 1.13 | $4.70 | $98.78 | BLANKS |
| I3411B050 | 1 3/8 x 5 B7 12 Point | 12 Point Flange Blank | 14 | 3.00 | $7.61 | $106.47 | BLANKS |
| I3412B070 | 1 1/2 x 7: B7 | 12 Point Flange Blank | 1 | 4.73 | $10.26 | $10.26 | BLANKS |
| I3414B042 | 1 3/4 x 4-1/4: B7 12PT | B7 12 Point Flange Blank | 6 | 1.88 | $9.91 | $59.45 | BLANKS |
| I3414B052 | 1 3/4 x 5 1/4: B7 | 12 Point Flange Blank | 3 | 5.12 | $10.92 | $32.77 | BLANKS |
| I3416B076 | 2 x 7 3/4: B7 12PT | B7 12 Point Flange Blank | 7 | 1.88 | $15.01 | $105.10 | BLANKS |
| I3508B060 | 1 x 6: 170M | 12 Point Flange Blank | 7 | 1.88 | $5.73 | $40.13 | BLANKS |
| I3508B186 | 1 x 18: 170M | 12 Point Flange Blank | 2 | 4.36 | $10.75 | $21.50 | BLANKS |
| I3509B044 | 1 1/8 x 4-1/2: 170M | 12 Point Flange Blank | 9 | 1.78 | $6.12 | $55.09 | BLANKS |
| I3509B180 | 1 1/8 x 18: 170M | 12 Point Flange Blank | 1 | 5.59 | $12.94 | $32.81 | BLANKS |
| I3510B044 | 1 1/4 x 4 1/2: 170M | 12 Point Flange Blank | 1 | 2.28 | $7.04 | $7.04 | BLANKS |
| I3510B092 | 1 1/4 x 9 1/4: 170M | 12 Point Flange Blank | 74 | 4.20 | $10.04 | $742.65 | BLANKS |
| I3511B050 | 1 3/8 x 5: 170M | 12 Point Flange Blank | 4 | 3.00 | $8.41 | $33.64 | BLANKS |
| I3512B090 | 1 1/2 x 9: 170M | 12 Point Flange Blank | 1 | 5.73 | $13.08 | $13.08 | BLANKS |
| I3512B100 | 1 1/2 x 10: 170M | 12 Point Flange Blank | 289 | 6.23 | $13.94 | $4,029.42 | BLANKS |
| I3512B120 | 1 1/2 x 12: 170M | 12 Point Flange Blank | 37 | 7.24 | $15.88 | $587.66 | BLANKS |
| I3514B030 | 1 3/4 x 3: 170M | 12 Point Flange Blank | 1 | 3.75 | $11.23 | $11.23 | BLANKS |
| I3514B050 | 1 3/4 x 5: 170M | 12 Point Flange Blank | 7 | 5.12 | $16.62 | $116.31 | BLANKS |
| I3514B110 | 1 3/4 x 11: 170M | 12 Point Flange Blank | 2 | 9.21 | $22.53 | $45.07 | BLANKS |
| I3514B164 | 1 3/4 x 16 1/2: 170M 12PT | 12 POINT BLANK | 3 | 9.21 | $22.53 | $45.07 | BLANKS |
| I3716B050 | 2 x 5: 170M | 12 Point Flange Blank | 2 | 6.06 | $29.25 | $58.51 | BLANKS |
| I3710B036 | 1 1/4 X 3 3/4 B16 12PT | | 5 | 7.35 | $21.43 | $107.17 | BLANKS |
| I3710B052 | 1 1/4 X 5 1/4 B16 12PT | GE print L Head Mark | 6 | 2.02 | $7.35 | $44.10 | BLANKS |
| I3710B064 | 1 1/4 X 6-1/2 B16 12PT FLANGE | REF GE PRINT | 36 | 2.54 | $8.61 | $309.92 | BLANKS |
| I3712B050 | 1 1/2 x 5: B16 "L" HEAD MARK | 12 Point Flange Blank | 5 | 2.98 | $9.65 | $48.26 | BLANKS |
| I3712B070 | 1 1/2 x 7: B16 12 POINT | FLANGE BLANK FOR GE | 1 | 3.73 | $13.51 | $13.51 | BLANKS |
| I3712B170 | 1 1/2 x 17: B16 12PT | B16 12 Point Flange Blank | 13 | 4.73 | $16.27 | $211.58 | BLANKS |
| I3714B070 | 1 3/4 x 7 1/8: B16 12PT BLANK | "L" HEAD MARK | 5 | 8.52 | $27.02 | $135.12 | BLANKS |
| I3714B164 | 1 3/4 x 16 1/2 B16 12PT BLANK | "L" HEAD MARK | 9 | 4.73 | $23.10 | $207.93 | BLANKS |
| I3816B164 | 2 X 16 1/2 B16 HHCS | HEAD STAMP CFS "L" | 1 | 4.73 | $28.20 | $28.20 | BLANKS |
| I3820B086 | 2 1/2 x 8 3/4 B16 HVY HEX | BOLT BLANK | 1 | 17.60 | $64.06 | $266.26 | BLANKS |
| I3820B120 | 2 5/8 X 12 B16 REG HEX BLANK | | 1 | 17.40 | $67.50 | $67.50 | BLANKS |
| I3820B200 | 2 1/2 X 20 B16 REG HEX BLANK | | 9 | 21.93 | $46.29 | $416.62 | BLANKS |
| I4005B090 | 5/8 x 9: Gr 8 SQ | Square Head Bolt Blank | 7 | 21.93 | $128.55 | $899.83 | BLANKS |
| I4006B140 | 3/4 x 14: Gr 8 SQ | Square Head Bolt Blank | 1 | 0.88 | $3.33 | $3.33 | BLANKS |
| I4007B080 | 7/8 x 8: Gr 8 SQ | Square Head Bolt Blank | 89 | 1.64 | $4.37 | $388.79 | BLANKS |
| I4007B130 | 7/8 x 13: Gr 8 SQ | Square Head Bolt Blank | 5 | 2.49 | $5.92 | $29.58 | BLANKS |
| I4008B040 | 1 x 4: Gr 8 SQ | Square Head Bolt Blank | 59 | 1.27 | $3.83 | $225.92 | BLANKS |
| I4008B060 | 1 x 6: Gr 8 SQ | Square Head Bolt Blank | 8 | 1.49 | $4.15 | $33.20 | BLANKS |
| I4008B080 | 1 x 8: Gr 8 SQ | Square Head Bolt Blank | 62 | 2.16 | $5.11 | $317.02 | BLANKS |
| I4008B120 | 1 x 12: Gr 8 SQ | Square Head Bolt Blank | 39 | 3.05 | $6.75 | $263.36 | BLANKS |

| Part No | Size/Grade | Description | Qty | | | | |
|---|---|---|---|---|---|---|---|
| I4008B160 | 1 x 16: Gr 8 SQ | Square Head Bolt Blank | 29 | 3.94 | $8.10 | $234.81 | BLANKS |
| I4008B240 | 1 x 24: Gr 8 SQ | Square Head Bolt Blank | 9 | 5.72 | $11.00 | $98.99 | BLANKS |
| I4009B040 | 1 1/8 x 4: Gr 8 SQ | Square Head Bolt Blank | 3 | 1.67 | $4.41 | $13.24 | BLANKS |
| I4009B160 | 1 1/8 x 16: Gr 8 SQ | Square Head Bolt Blank | 1 | 5.06 | $9.78 | $9.78 | BLANKS |
| I4010B040 | 1 1/4 x 4: Gr 8 SQ | Square Head Bolt Blank | 4 | 2.16 | $5.12 | $20.47 | BLANKS |
| I4010B110 | 1 1/4 x 11: Gr 8 SQ | Square Head Bolt Blank | 7 | 4.81 | $8.63 | $60.39 | BLANKS |
| I4011B074 | 1 3/8 x 7-1/2: Gr 8 SQ | Square Head Bolt Blank | 1 | 4.16 | $8.25 | $8.25 | BLANKS |
| I4011B200 | 1 3/8 x 20: Gr 8 SQ | Square Head Bolt Blank | 4 | 9.42 | $16.34 | $65.37 | BLANKS |
| I4012B030 | 1 1/2 x 3: Gr 8 SQ | Square Head Bolt Blank | 9 | 2.82 | $3.73 | $33.60 | BLANKS |
| I4012B080 | 1 1/2 x 8: Gr 8 SQ | Square Head Bolt Blank | 3 | 5.32 | $9.66 | $28.97 | BLANKS |
| I4012B140 | 1 1/2 x 14: Gr 8 SQ | Square Head Bolt Blank | 24 | 8.33 | $14.14 | $339.24 | BLANKS |
| I4012B240 | 1 1/2 x 24: Gr 8 SQ | Square Head Bolt Blank | 56 | 13.34 | $22.47 | $1,258.21 | BLANKS |
| I4014B060 | 1 3/4 x 6: Gr 8 SQ | Square Head Bolt Blank | 2 | 6.14 | $13.35 | $26.70 | BLANKS |
| I4016B050 | 2 x 5: Gr 8 SQ | Square Head Bolt Blank | 1 | 7.63 | $17.34 | $17.34 | BLANKS |
| I4016B060 | 2 x 6: Gr 8 SQ | Square Head Bolt Blank | 131 | 8.52 | $17.44 | $2,285.09 | BLANKS |
| I4016B180 | 2 x 18: Gr 8 SQ | Square Head Bolt Blank | 1 | 19.21 | $33.41 | $33.41 | BLANKS |
| I4109B120 | 3/4 x 15 3/4: Gr 2 SQ | Square Head Bolt Blank | 44 | 0.85 | $2.77 | $121.78 | BLANKS |
| I4112B110 | 1 1/8 X 12: Gr 2 SQ | Square Head Bolt Blank | 30 | 3.93 | $4.13 | $123.81 | BLANKS |
| I4112B180 | 1 1/2 x 11: Gr 2 SQ | Square Head Bolt Blank | 4 | 5.51 | $7.16 | $28.62 | BLANKS |
| I4209B040 | 1 1/8 x 4: Gr 2 SQ | Square Head Bolt Blank | 5 | 5.51 | $10.13 | $50.63 | BLANKS |
| I4210B100 | 1 1/4 x 10: Gr 5 SQ | Square Head Bolt Blank | 20 | 1.67 | $4.42 | $88.31 | BLANKS |
| I4210B146 | 1 1/4 x 14 3/4: Gr 5 SQ | Square Head Bolt Blank | 1 | 4.26 | $7.90 | $7.90 | BLANKS |
| I4211B090 | 1 3/8 x 9: Gr 5 SQ | Square Head Bolt Blank | 1 | 5.66 | $10.82 | $10.82 | BLANKS |
| I4211B190 | 1 3/8 x 19: Gr 5 SQ | Square Head Bolt Blank | 1 | 4.79 | $8.63 | $8.63 | BLANKS |
| I4212B050 | 1 1/2 x 5: Gr 5 SQ | Square Head Bolt Blank | 6 | 9.09 | $15.22 | $91.33 | BLANKS |
| I4212B060 | 1 1/2 x 6: Gr 5 SQ | Square Head Bolt Blank | 4 | 3.82 | $7.28 | $29.13 | BLANKS |
| I4214B300 | 1 3/4 x 30: Gr 5 SQ | Square Head Bolt Blank | 3 | 4.32 | $7.98 | $23.93 | BLANKS |
| I4214B330 | 1 3/4 x 33: Gr 5 SQ | Square Head Bolt Blank | 1 | 22.51 | $38.61 | $38.61 | BLANKS |
| I4216B154 | 2 x 15-1/2: Gr 5 SQ | Square Head Bolt Blank | 1 | 24.56 | $26.23 | $26.23 | BLANKS |
| I4310B040 | 1 1/4 x 4: B7 SQ | Square Head Bolt Blank | 71 | 1.39 | $3.16 | $224.06 | BLANKS |
| I4505B040 | 5/8 x 4: A193 B7 | Socket Head Capscrew BLANK | 11 | 0.48 | $3.51 | $38.65 | BLANKS |
| I4510B054 | 1-1/4 X 5-1/2 B7M | SOCKET HEAD CAPSCREW | 37 | 3.57 | $12.12 | $448.36 | BLANKS |
| I4516B092 | 2 x 9 1/4: B7 SHCS BLANK | Socket Head Capscrew Blank | 1 | 12.14 | $17.25 | $17.25 | BLANKS |
| I4516B140 | 2 x 14: B7 SHCS | Socket Head Capscrew Blank | 2 | 16.59 | $32.22 | $64.44 | BLANKS |
| I5148B610 | M48 x 610 1045 SPL SQR BLANK | COUNTERSUNK P/N 1956-2985 | 2 | 22.48 | $50.17 | $100.34 | BLANKS |
| I5442B650 | 1" X 10,000 GR8 HHCS BLK | | 2 | 2.53 | $3.24 | $6.48 | BLANKS |
| I5524B300 | M42 X 650: B7 HHCS BLANK | | 2 | 16.25 | $33.84 | $67.68 | BLANKS |
| I5524B600 | M24 x 300: 12.9 | SHCS Blank | 46 | 3.24 | $7.26 | $334.04 | BLANKS |
| I5530B100 | M24 x 600: 12.9 | SHCS Blank | 102 | 5.82 | $11.11 | $1,132.75 | BLANKS |
| I5530B120 | M30 x 100: 12.9 | SHCS Blank | 4 | 2.54 | $5.98 | $23.90 | BLANKS |
| I5530B130 | M30 x 120: 12.9 | SHCS Blank | 3 | 2.81 | $6.36 | $19.07 | BLANKS |
| I5530B140 | M30 x 130: 12.9 | SHCS Blank | 9 | 2.95 | $6.55 | $58.91 | BLANKS |
| I5530B300 | M30 x 140: 12.9 | SHCS Blank | 1 | 3.08 | $6.74 | $6.74 | BLANKS |
| I5530B310 | M30 x 300: 12.9 | SHCS Blank | 3 | 5.23 | $9.91 | $29.74 | BLANKS |
| I5530B360 | M30 x 310: 12.9 | SHCS Blank | 59 | 5.50 | $6.16 | $363.19 | BLANKS |
| I5530B600 | M30 x 360: 12.9 | SHCS Blank | 69 | 6.04 | $11.05 | $762.65 | BLANKS |
| I5536B080 | M30 x 600: 12.9 | SHCS Blank | 4 | 9.27 | $15.81 | $63.24 | BLANKS |
| I5536B090 | M36 x 80: 12.9 | SHCS Blank | 9 | 3.52 | $6.40 | $57.58 | BLANKS |
| I5536B130 | M36 x 90: 12.9 | SHCS Blank | 4 | 3.71 | $6.59 | $26.35 | BLANKS |
| I5536B280 | M36 x 130: 12.9 | SHCS Blank | 72 | 4.49 | $9.67 | $696.37 | BLANKS |
| I5536B600 | M36 x 280: 12.9 | SHCS Blank | 1 | 7.39 | $13.78 | $13.78 | BLANKS |
| I5536B675 | M36 x 600: 12.9 | SHCS Blank | 22 | 13.60 | $23.03 | $506.69 | BLANKS |
| I5536B680 | M36 X 675 : 12.9 SHCS | Blank | 14 | 13.40 | $25.23 | $353.19 | BLANKS |
| I5542B150 | M36 x 680: 12.9 | SHCS Blank | 20 | 13.60 | $23.03 | $460.55 | BLANKS |
| I5542B280 | M42 x 150: 12.9 | SHCS Blank | 1 | 6.97 | $12.98 | $12.98 | BLANKS |
| I5542B400 | M42 x 280: 12.9 | SHCS Blank | 55 | 10.40 | $17.82 | $980.33 | BLANKS |
| I5542B490 | M42 x 400: 12.9 | SHCS Blank | 4 | 13.56 | $22.50 | $89.99 | BLANKS |
| I5548B070 | M42 x 490: 12.9 | SHCS Blank | 34 | 16.20 | $26.52 | $901.51 | BLANKS |
| I5548B500 | M48 x 70: 12.9 | SHCS Blank | 2 | 8.69 | $11.59 | $23.18 | BLANKS |
| I5624B204 | M48 x 500: 12.9 | Blank | 8 | 22.47 | $40.32 | $322.59 | BLANKS |
| I5624B200 | M64 X 204: 12.9 SOCKET | HEAD CAPSCREW BLANK | 1 | 12.14 | $39.94 | $39.94 | BLANKS |
| I5624B300 | M24 x 200: 8.8 | Hex Bolt Blank | 51 | 2.38 | $4.67 | $238.17 | BLANKS |
| I5624B320 | M24 x 300: 8.8 | Hex Bolt Blank | 23 | 3.24 | $5.94 | $136.53 | BLANKS |
| I5624B400 | M24 x 320: 8.8 | Hex Bolt Blank | 3 | 3.41 | $6.16 | $18.49 | BLANKS |
| I5630B080 | M24 x 400: 8.8 | Hex Bolt Blank | 87 | 4.10 | $7.07 | $614.72 | BLANKS |
| I5630B250 | M30 x 80: 8.8 | Hex Bolt Blank | 3 | 2.27 | $3.32 | $9.96 | BLANKS |
| I5630B300 | M30 x 250: 8.8 | Hex Bolt Blank | 417 | 4.43 | $7.54 | $3,142.19 | BLANKS |
| I5630B320 | M30 x 300: 8.8 | Hex Bolt Blank | 16 | 5.23 | $8.64 | $138.20 | BLANKS |
| I5630B360 | M30 x 320: 8.8 | Hex Bolt Blank | 2 | 5.50 | $8.99 | $17.96 | BLANKS |
| I5630B500 | M30 x 360: 8.8 | Hex Bolt Blank | 103 | 6.04 | $9.70 | $998.78 | BLANKS |
| I5636B120 | M36 x 500: 8.8 | Hex Bolt Blank | 2 | 7.92 | $12.46 | $24.92 | BLANKS |
| I5636B500 | M36 x 120: 8.8 | Hex Bolt Blank | 1 | 4.29 | $7.49 | $7.49 | BLANKS |
| I5642B400 | M36 x 500: 8.8 | Hex Bolt Blank | 4 | 11.66 | $17.65 | $70.59 | BLANKS |
| I5648B400 | M42 x 400: 8.8 | Hex Bolt Blank | 18 | 13.56 | $19.36 | $348.49 | BLANKS |
| I5658B175 | M48 x 400: 8.8 | Hex Bolt Blank | 110 | 19.03 | $29.74 | $3,271.60 | BLANKS |
| I5664B166 | M56 X 175 : 8.8 | HEX BOLT BLANK | 18 | 10.78 | $24.09 | $433.57 | BLANKS |
| I5720B070 | M64 x 165: 8.8 | HEX BOLT BLANK | 2 | 10.76 | $17.36 | $34.71 | BLANKS |
| I5720B090 | M20 x 70 10.9 | Hex Capscrew Blank | 41 | 1.35 | $2.16 | $88.54 | BLANKS |
| I5720B180 | M20 x 90 10.9 | Hex Capscrew Blank | 180 | 1.35 | $2.28 | $409.75 | BLANKS |
| I5724B120 | M20 x 180: B7 | Hex Capscrew Blank | 103 | 1.35 | $2.28 | $234.47 | BLANKS |
| I5724B200 | M24 x 190: 10.9 | Hex Bolt Blank | 43 | 2.29 | $4.75 | $204.32 | BLANKS |
| I5724B340 | M24 x 200: 10.9 | Hex Bolt Blank | 3 | 2.38 | $4.87 | $14.62 | BLANKS |
| I5727B155 | M24 x 340: 10.9 | Hex Bolt Blank | 37 | 3.58 | $6.71 | $248.35 | BLANKS |
| I5730B060 | M27 x 155: 10.9 HHCS BLANK | | 202 | 2.77 | $6.51 | $1,315.44 | BLANKS |
| I5730B080 | M30 x 60: 10.9 | Hex Bolt Blank | 1 | 2.27 | $3.48 | $3.48 | BLANKS |
| I5730B160 | M30 x 80: 10.9 | Hex Bolt Blank | 6 | 2.27 | $3.48 | $20.89 | BLANKS |
| I5730B320 | M30 x 160: 10.9 | Hex Bolt Blank | 10 | 3.35 | $6.23 | $62.32 | BLANKS |
| I5730B340 | M30 x 320: 10.9 | Hex Bolt Blank | 46 | 5.50 | $9.48 | $435.95 | BLANKS |
| I5736B200 | M30 x 340: 10.9 | Hex Bolt Blank | 4 | 5.77 | $9.86 | $39.43 | BLANKS |
| I5736B260 | M36 x 200: 10.9 | Hex Bolt Blank | 29 | 5.84 | $10.02 | $290.59 | BLANKS |
| I5736B360 | M36 x 260: 10.9 | Hex Bolt Blank | 1 | 7.01 | $11.66 | $11.66 | BLANKS |
| I5736B400 | M36 x 360: 10.9 | Hex Bolt Blank | 1 | 8.94 | $14.60 | $29.21 | BLANKS |
| | M36 x 400: 10.9 | Hex Bolt Blank | 10 | 9.72 | $15.70 | $156.96 | BLANKS |

| Part # | Description | Qty | Col1 | Col2 | Col3 | Cat |
|---|---|---|---|---|---|---|
| I5742B090 | M42 x 90: 10.9 — Hex Bolt Blank | 10 | 5.65 | $6.06 | $60.60 | BLANKS |
| I5742B100 | M42 x 100: 10.9 — Hex Bolt Blank | 6 | 5.65 | $10.92 | $65.50 | BLANKS |
| I5742B320 | M42 x 320: 10.9 — Hex Bolt Blank | 1 | 11.45 | $17.61 | $17.61 | BLANKS |
| I5742B360 | M42 x 360: 10.9 — Hex Bolt Blank | 1 | 12.51 | $19.10 | $19.10 | BLANKS |
| I5742B400 | M42 x 400: 10.9 — Hex Bolt Blank | 8 | 13.56 | $20.59 | $164.71 | BLANKS |
| I5748B200 | M48 x 200: 10.9 — Hex Bolt Blank | 22 | 12.14 | $21.15 | $465.28 | BLANKS |
| I5748B400 | M48 x 400: 10.9 — Hex Bolt Blank | 4 | 19.03 | $31.39 | $125.56 | BLANKS |
| I5748B600 | M48 x 600: 10.9 — Hex Bolt Blank | 8 | 25.92 | $41.85 | $334.81 | BLANKS |
| I5764B180 | M64 x 180: 10.9 — Hex Bolt Blank | 1 | 25.92 | $22.10 | $22.10 | BLANKS |
| I5764B230 | M64 x 230: 10.9 — Hex Bolt Blank | 1 | 25.92 | $22.11 | $22.11 | BLANKS |
| I5844B260 | M48 x 260: 10.9 — SHCS Blank | 15 | 14.21 | $27.42 | $411.23 | BLANKS |
| I5930B100 | M30 x 100: 12.9 — Hex Head Capscrew | 4 | 2.54 | $3.76 | $15.03 | BLANKS |
| I5930B160 | M30 X 160 12.9 HHCS — HEX CAPSCREW BLANK | 117 | 6.08 | $7.03 | $822.39 | BLANKS |
| I5936B140 | M36 x 140: 12.9 — Hex Capscrew Blank | 6 | 5.20 | $9.83 | $58.95 | BLANKS |
| I5936B400 | M36 x 400: 12.9 — Hex Capscrew Blank | 11 | 9.72 | $13.38 | $147.22 | BLANKS |
| I5942B200 | M42 x 200: 12.9 — Hex Capscrew Blank | 77 | 8.29 | $10.98 | $845.45 | BLANKS |
| I5942B300 | M42 x 300: 12.9 — Hex Capscrew Blank | 107 | 10.93 | $14.64 | $1,566.74 | BLANKS |
| I5948B200 | M48 x 200: 12.9 — Hex Capscrew Blank | 48 | 18.84 | $25.01 | $1,200.30 | BLANKS |
| I5948B300 | M48 x 300: 12.9 — Hex Capscrew Blank | 35 | 12.14 | $17.19 | $601.63 | BLANKS |
| I5948B600 | M48 x 600: 12.9 — Hex Capscrew Blank | 221 | 15.58 | $21.36 | $4,720.26 | BLANKS |
| I64480215 | M48 x 215 8.8 — SHCS Blank | 51 | 25.92 | $35.56 | $1,813.49 | BLANKS |
| I6730B275 | M30 X 275MM 10.9 HVY HEX PER — DIN 6914 | 10 | 12.14 | $24.48 | $244.82 | BLANKS |
| I6742B215 | M42 X 215MM 10.9 HVY HEX PER — DIN6914 "AHS" ON HEAD | 197 | 4.04 | $0.47 | $93.12 | BLANKS |
| I8710B074 | 1 1/4 X 7-1/2 L43 HVY HEX — BOLT CHARPY | 28 | 6.08 | $14.30 | $400.29 | BLANKS |
| I8710B084 | 1 1/4 X 8-1/2 L43 HVY HEX — BOLT CHARPY PER PRINT 256697 | 50 | 3.65 | $10.94 | $547.20 | BLANKS |
| I8710B114 | 1 1/4 x 11-1/2: B7 L7 — Heavy Hex Bolt Blank Inv. | 5 | 3.65 | $12.02 | $60.12 | BLANKS |
| I8710B120 | 1 1/4 x 12: B7 L7 — Heavy Hex Bolt Blank Inv. | 2 | 4.18 | $5.64 | $11.27 | BLANKS |
| I8710B170 | 1 1/4 x 17: B7 L7 — Heavy Hex Bolt Blank Inv. | 10 | 4.18 | $5.64 | $56.37 | BLANKS |
| I8716B060 | 2 X 6 A320 L7 HEAVY HEX — HEAD BOLT BLANK | 1 | 4.18 | $7.44 | $52.11 | BLANKS |
| | | 43 | 6.02 | $11.10 | $477.10 | BLANKS |
| I8724B080 | 3 x 6: A320 L43 Charpy — Heavy Hex Bolt Blank Inv. | 17 | 25.06 | $101.36 | $1,723.04 | BLANKS |
| I8808B024 | 3/4 x 2 1/2: 316SS SHCS — Socket Head Capscrew Blank | 7 | 0.61 | $4.96 | $34.72 | BLANKS |
| I8908B100 | 1 x 10: 304 SS B8 — SOCKET HEAD CAPSCREWS | 4 | 2.88 | $42.12 | $168.48 | BLANKS |
| I8914B040 | 1-3/4 x 4: 18-8 SS — SOCKET HEAD CAPSCREWS | 1 | 0.25 | $27.89 | $27.89 | BLANKS |
| I9010B127 | 1-1/4 X 12-7/8: KNIFE BOLT — SHEAR KNIFE BOLT | 3 | 4.48 | $13.26 | $39.77 | BLANKS |
| I9809B044 | 7/8 x 12 316 SS HEX BOLT BLANK — HEX HEAD BOLTS | 281 | 2.27 | $17.40 | $4,889.28 | BLANKS |
| I9810B040 | 1 1/8 x 6-1/2: 316 SS BLANK — HEAVY Hex Bolt Blank Inv. | 2 | 0.27 | $19.99 | $39.97 | BLANKS |
| I9812B160 | 1 1/2 x 16: 316 SS — Heavy Hex Bolt Blank Inv. | 3 | 0.00 | $13.74 | $41.22 | BLANKS |
| I9908B044 | 1 x 4: 304 SS — HEX HEAD BOLT BLANK | 1 | 0.17 | $8.54 | $8.54 | BLANKS |
| I9910B044 | 1 1/4 x 4 1/2: 304SS HEX BOLT — Heavy Hex Bolt Blank Inv. | 5 | 2.00 | $9.72 | $48.62 | BLANKS |
| I9916B070 | 2 x 9: A193 B8 304SS — Heavy Hex Bolt Blank | 2 | 10.69 | $49.35 | $98.70 | BLANKS |
| N6904B040 | 1/2 X 4" HD CAPSCREW 18-8 — STAINLESS STEEL BLANK BOLT | 2 | 3.57 | $4.85 | $9.70 | BLANKS |
| N8812B040 | 1-1/2 x 4: 316 SS SHCS BLANK — SOCKET HEAD CAPSCREW BLANKS | 2 | 0.23 | $22.07 | $44.15 | BLANKS |
| N8918B090 | 2 1/4 X 9: A193 B8 SOCKET — HEAD CAP SCREW | 6 | 16.06 | $87.69 | $526.15 | BLANKS |
| N9809B060 | 1 1/8 x 6: B8M SS — HVY HEX BOLT BLANKS | 2 | 2.60 | $35.17 | $70.34 | BLANKS |
| N9812B020 | 1-1/2 x 2: 316 SS — HEX HEAD BOLT BLANKS | 2 | 0.14 | $30.15 | $60.30 | BLANKS |
| N9812B064 | 1-1/2 X 6-1/2 A193 B8M — HVY HEX BOLTS | 6 | 16.06 | $95.86 | $191.73 | BLANKS |
| N9904B100 | 1/2 x 10: 304 SS — HEX HEAD BOLTS BLANK | 3 | 0.61 | $4.87 | $14.61 | BLANKS |
| N9913B054 | 1 5/8 x 5 1/2: 304SS HVY HEX — BOLT BLANK | 13 | 4.41 | $25.67 | $336.26 | BLANKS |
| S1009B200NF0000 | 1 1/8 x 20: B7 HVY HEX CAP — FNL HEAD STAMP HVY CAPSCREW | 13 | 6.15 | $8.31 | $108.05 | BLANKS |
| S1010B122N00000 | 1 1/4 X 12 1/4 : B7 HEAVY HEX — BOLT BLANK WITH ASF HEADMARKING | 7 | 6.96 | $7.74 | $54.20 | BLANKS |
| S1212B133N00000 | 1-1/2X13.3L A3548D — HVY HX BLANK | 3 | 8.23 | $10.71 | $32.14 | BLANKS |
| S1218D240NC00000 | 2-1/4 X 24 : BD DBLE HD HVY — HX BOLT BLANK W/ STELFAST LOGO | 2 | 30.87 | $52.74 | $105.47 | BLANKS |
| S1306B100NF00000 | 3/4 x 10: A325 FNL HEAD MARK — Structural Bolt Blank | 13 | 2.67 | $2.31 | $30.06 | BLANKS |
| S2012B150NC0000 | 1 1/2 x 16 GR 8 HEX BOLT — BLANK W/ "EMP" HEAD MARKING | 9 | 6.58 | $8.59 | $77.33 | BLANKS |
| S2014B150NC00000 | 1 3/4 x 15: GR 8 HEX BOLT — W/ "EMP" HEAD MARKING | 27 | 11.94 | $14.23 | $384.16 | BLANKS |
| S2015B104N00000 | 1 7/8 x 10-1/2: Gr 8 HEX — FOR 1-3/4" BODY BOUND BOLT | 27 | 10.38 | $16.14 | $435.90 | BLANKS |
| S2017B074N0B000 | 2 1/8 X 7 1/2 GR8 HEX BOLT BLK — MIL-S-1222H LOT ID___ | 2 | 12.12 | $17.27 | $34.53 | BLANKS |
| S2114B082N00000 | 1-3/4 x 8.280/8.220 1045 HEX — BOLT BLANK PER PRINT, NO HT | 10 | 7.33 | $11.99 | $119.86 | BLANKS |
| S3008B050NONOVA | 1 x 5 : A574 ROUND HEAD — BLANKS / NO BROACH | 1 | 1.70 | $5.70 | $5.70 | BLANKS |
| S3010B072N00000 | 1 1/4 X 7 1/4 SHCS BLANK — NO BROACH LENGTH TOL +1/8/-0 | 19 | 3.72 | $8.60 | $163.39 | BLANKS |
| S4008B064YD0000 | 1 X 9 1/2 SPL GR8 T-SLOT BOLT — BLANK DAILY 9-0862-621 | 37 | 3.98 | $12.69 | $466.50 | BLANKS |
| S5524B250NF0000 | M24 X 250 : 12.9 HEX BLANK — FASTENAL HEAD MARKING REQUIRED | 17 | 2.42 | $4.85 | $82.52 | BLANKS |
| S5730B555NC00000 | M30 X 555: 10.9 DE STUD W/ — BROACHED END - NO THRDS (STK) | 1,461 | 5.90 | $10.64 | $15,538.17 | BLANKS |
| S8020B102N00000 | 2-1/2 X 10.24: 4340 HT PIN — W/DRILL PER PRINT 54350830 | 4 | 14.26 | $57.83 | $231.31 | BLANKS |
| S9510B094N0D000 | GR8 C 5-1/2: GR 5 T-HEAD — BOLT W/ 1/4" DRILLED HOLE | 1 | 4.09 | $78.46 | $78.46 | BLANKS |
| WIND STOCK | MISC WIND STOCK: | 70 | 0.00 | $6.50 | $455.00 | BLANKS |
| D8116A | 2 - 4 Heavy Hex ACME NUT | 155 | 2.99 | $5.77 | $894.56 | PNW |
| F6007C001 | 7/8 - 9: A194 2H HEAVY HEX — NUTS | 132 | 0.00 | | $36.60 | PNW |
| F6007C001 | 7/8 - 9: A194 2H HEAVY HEX — NUTS | 132 | | $0.30 | $39.60 | PNW |
| F6018C | 2-1/4-4-1/2-2H HEAVY HEX NUTS | 9 | 4.19 | $5.00 | $45.00 | PNW |
| F6030C | M30 - 3.5 CLASS 10 HVY HEX — NUT PER DIN 6915 | 163 | 0.31 | $2.16 | $350.45 | PNW |
| F6036C | M36 - 4: CLASS 10 HVY HEX — NUT PER DIN 6915 | 2 | 0.54 | $3.00 | $6.00 | PNW |
| F6042C | M42 - 4.5: CLASS 10 HVY HEX — NUT PER DIN 6915 | 30 | 1.62 | $9.10 | $273.00 | PNW |
| F70070001 | 7/8" F436 STD FLAT WASHER — 1-3/4" OD X 15/16" ID | 264 | 0.00 | $0.10 | $26.40 | PNW |
| F70070001 | 7/8" F436 STD FLAT WASHER — 1-3/4" OD X 15/16" ID | 264 | | $0.10 | $26.40 | PNW |
| F70060 | 1-F436 WASHER | 20 | 0.14 | $0.10 | $2.00 | PNW |
| F70180 | 2-1/4-F436 WASHER | 11 | 0.50 | $0.75 | $8.29 | PNW |
| F70300 | M30 FLAT WASHER PER — DIN 6916-33 | 39 | 0.45 | $0.39 | $15.21 | PNW |
| F70360 | M36 FLAT WASHER PER DIN — 6916-37 | 199 | 0.25 | $1.00 | $199.00 | PNW |
| F70480 | M48 MOSER WASHER W/GEOMET | 88 | 0.70 | $13.58 | $787.64 | PNW |
| N0814C | 1-3/4 - 5 316 SS — HEX NUTS | 2 | 0.00 | $18.89 | $37.78 | PNW |
| N6008E | 1 - 8: Finished Hex Nut | 123 | 0.28 | $0.33 | $40.59 | PNW |
| P1309C050 | 1 1/8 - 7 x 5 A325 STRUCTURAL — BOLT HEAVY HEX PLAIN | 2 | 0.00 | $2.07 | $4.14 | PNW |
| P5816CC070N04014 | M16 X 2.0 X 70: 8.8 HHCS PER — ISO 4017 PLAIN FINISH | 298 | 0.35 | $0.44 | $129.63 | PNW |
| P6005F | 5/8-18-2H HEAVY HEX NUTS | 1,372 | 0.60 | $0.18 | $246.96 | PNW |
| P6006CLA563DH | 3/4 - 10: ASTM A563 DH — HEAVY HEAD HEX NUT DAC 320 | 8 | 0.19 | $0.55 | $4.40 | PNW |
| P6006CNA563DH | 3/4 - 10: ASTM A563 DH — HEAVY HEAD HEX NUT PLAIN | 110 | 0.19 | $0.21 | $23.10 | PNW |
| P6008F | 3/4-16 -2H GR5 FINISH HEX NUT | 400 | 0.19 | $0.05 | $21.72 | PNW |
| P6007C001 | 1 - 8: A194 2H HEAVY HEX NUTS | 68 | 0.00 | $0.25 | $17.26 | PNW |
| P6007F | 7/8-14-2H HEAVY HEX NUTS | 2,018 | 0.30 | $0.26 | $524.68 | PNW |
| P6008ELA563DH | 1 - 8: ASTM A563 DH — HEAVY HEAD HEX NUT DAC 320 | 5 | 0.43 | $7.01 | $35.05 | PNW |
| P6008ENA563DH | 1 - 8: ASTM A563 DH — HEAVY HEAD HEX NUT PLAIN | 392 | 0.43 | $0.69 | $270.48 | PNW |

| Part | Description | Description 2 | Qty | | | | |
|---|---|---|---|---|---|---|---|
| P6008F | 1 - 14: 2H HVY HEX NUT | | 355 | 0.43 | $0.36 | $127.80 | PNW |
| P6008C | 1 1/8 - 7 2H HEAVY HEX NUTS | | 55 | 0.59 | $0.44 | $24.20 | PNW |
| P6009CNA1942H | 1 1/8 - 7 A194 2H HEAVY | HEX NUT PLAIN | 80 | 0.69 | $0.59 | $47.20 | PNW |
| P6009F | 1 1/8 - 12 : 2H HVY HEX NUT | | 273 | 0.59 | $0.48 | $131.04 | PNW |
| P6010C | 1-1/4-7  2H  HVY. HEX NUT | | 23 | 0.79 | $0.59 | $13.57 | PNW |
| P6010CLA563DH | 1 1/4 - 7: ASTM A563 DH | HEAVY HEX NUT DAC 320 | 20 | 0.79 | $1.62 | $32.40 | PNW |
| P6010CN1942H | 1 1/4 A194 2H HEAVY HEX | NUT PLAIN FINISH | 50 | 0.00 | $0.70 | $34.75 | PNW |
| P6010F | 1 1/4 - 12 : 2H HVY HEX NUT | | 68 | 0.79 | $0.83 | $42.84 | PNW |
| P6011C | 1-3/8*6 2H HVY HEX NUT | | 105 | 1.02 | $0.79 | $82.95 | PNW |
| P6011F | 1 3/8 - 12 : 2H HVY HEX NUT | | 196 | 1.02 | $1.01 | $197.96 | PNW |
| P6012F | 1 1/2 - 12 2H hvy hex nut | was gr2 elastic stop NUT ZN&CL | 20 | 1.31 | $10.63 | $212.60 | PNW |
| P6013CNA1942H | 1 5/8 - 5.5 A194 2H HEAVY | HEX NUT PLAIN | 463 | 1.62 | $1.75 | $810.25 | PNW |
| P6013F | 1 5/8 - 12 : 2H HVY HEX NUT | | 80 | 1.62 | $1.29 | $103.20 | PNW |
| P6014 | 1-3/4" HVY HEX NUT BLANK | BORED FOR 8 TPI | 201 | 2.04 | $4.00 | $804.00 | PNW |
| P6014C | 1 3/4 - 5 HVY HEX NUT | | 72 | 2.04 | $1.58 | $113.76 | PNW |
| P6014C001 | 1 3/4 - 5 : 2H HEX NUT | | 33 | 2.04 | $1.58 | $52.14 | PNW |
| P6014CHA1942H | 1 3/4 - 5: A194 2H HVY HEX | NUT HDG | 10 | 2.04 | $2.26 | $22.00 | PNW |
| P6014E | 1-3/4-8  DH HVY HEX NUT | | 138 | 2.04 | $1.89 | $282.71 | PNW |
| P6014F | 1 3/4 - 12: 2H HEAVY HEX NUTS | | 13 | 2.04 | $1.99 | $25.87 | PNW |
| P6015C | 1-7/8*-5  2H  HVY HEX NUT | | 24 | 2.41 | $1.99 | $47.76 | PNW |
| P6015CNA1942H | 1 7/8 - 5 A194 2H HEAVY | HEX NUT PLAIN | 10 | 2.41 | $2.80 | $26.00 | PNW |
| P6016E | 2"- 4-1/2  2H HEY HEX NUT | | 10 | 2.99 | $2.50 | $25.00 | PNW |
| P6016E001 | 2"-8  2H HVY HEX NUT | | 6 | 2.99 | $2.46 | $14.76 | PNW |
| P6018C | 2-1/4-4.5  2H HVY HEX NUT | | 12 | 2.99 | $3.76 | $45.12 | PNW |
| P6020F | 2 1/2 - 12 : 2H HVY HEX NUT | | 36 | 4.19 | $3.95 | $142.20 | PNW |
| P6630CN403210DB | M30 X 3.5: ISO4032 CLASS 10 | HEX NUT DACROMET 500B PLATING | 3 | 7.39 | $6.50 | $19.60 | PNW |
| P6630CNEN14399 | M30 X 3.5: CLASS 10 EN14399 | HVY HEX NUT PLAIN FINISH | 144 | 0.31 | $1.11 | $159.84 | PNW |
| P6033CN403210PL | M33 X 3.5: ISO 4032 HEX NUT | ISO 4032 PLAIN **DO NOT USE** | 46 | 0.49 | $1.60 | $73.89 | PNW |
| P6036C | M36 - 4 : CLASS 8 LOW CARBON | SPERICAL HEX NUT | 28 | 0.63 | $1.60 | $44.80 | PNW |
| P6036CEDING915 | M36 X 4.0: CL10 DIN 6915 HVY | HX NUT DELTA TONE ISO 10683 | 4 | 0.54 | $1.10 | $4.40 | PNW |
| P6036CHDIN6915L | M36 X 4.0: CL10 HV HEX NUT DIN | 6915 HDG ISO10684 W/LUB. | 2 | 1.14 | $3.26 | $6.52 | PNW |
| P6036CNA5TM563 | M36 X 4.0: CLASS 10 HEX NUT | PER ASTM A563M PLAIN FINISH | 2 | 1.14 | $2.03 | $4.05 | PNW |
| P6036CNDIN6915 | M36 X 4.0: CLASS 10 HEX NUT | HVY HEX NUT PLAIN FINISH | 10 | 0.86 | $13.55 | $135.50 | PNW |
| P6036CNEN14399 | M36 X 4.0: CLASS 10 HVY HEX | NUT PLAIN PER EN14399-4 | 22 | 1.14 | $2.65 | $58.37 | PNW |
| P6042C000G00VES | M42X4.5 CLASS 10 HEX NUT | DIN 6915 HDG | 26 | 1.14 | $2.91 | $75.66 | PNW |
| P6042CHDIN6915L | M42 X 4.5:CL10 HV NUT DIN6915/ | DAST HDG ISO10684 W/LUB. | 10 | 1.62 | $6.80 | $68.00 | PNW |
| P6042CHDAST021 | M42 X 4.5: CLASS 10 HVY HEX | NUT PLAIN PER DAST-021 | 5,312 | 1.73 | $3.24 | $17,184.32 | PNW |
| P6042CNDIN6915 | M42 x 4.5: CLASS 10 DIN 6915 | HVY HEX NUT PLAIN FINISH | 30 | 1.73 | $4.43 | $132.90 | PNW |
| P6048CD985L10ZN | M48 X 5.0: DIN 985 CLASS 10 | LOCK NUT / ZINC **DO NOT USE** | 8 | 1.14 | $4.01 | $32.06 | PNW |
| P6048CHDAST021 | M48 X 5.0: CLASS 10 HVY HEX | NUT PER DAST-021 HDG | 2 | 1.36 | $12.22 | $24.44 | PNW |
| P6048CNDIN6915 | M48 X 5.0: CLASS 10 DIN 6915 | HVY HEX NUT PLAIN FINISH | 10 | 2.64 | $13.08 | $130.80 | PNW |
| P6056CNISO4032 | M48 X 5.0: ISO 4032 CLASS 10 | HEX NUT PLAIN FINISH | 33 | 2.64 | $5.80 | $191.40 | PNW |
| P6056CHDIN6915 | M56 - 5.5 DIN6915 HEAVY HEX | NUT HDG TAPPED AFTER GALV CL10 | 7 | 2.19 | $4.34 | $30.38 | PNW |
| P6107C | 7/8-9-C3 WEATHERING NUT | | 393 | 0.00 | $17.45 | $6,859.78 | PNW |
| P6108C | 1-8-C3 WEATHERING NUT | | 2,666 | 2.97 | $0.25 | $667.00 | PNW |
| P6208ENA563DH3 | 1 - 8 A563 DH3 HEAVY HEX NUT | HEX NUT | 1,131 | 4.25 | $0.70 | $791.70 | PNW |
| P612CNA563DH3 | 1 1/2 - 6 A563 DH3 HEAVY NUT | HEX NUT PLAIN FINISH | 795 | 0.00 | $0.49 | $387.17 | PNW |
| P6320CNDIN934 | M20 - 2.5: DIN 934 CLASS 10 | ISO 4032 / HDG / TAP AFTER HDG | 50 | 0.00 | $1.89 | $94.70 | PNW |
| P6330CHISO4032 | M30 X 3.5: CLASS 10 HEX NUT | DIN 934 PLAIN FINISH | 4 | 0.14 | $0.29 | $1.16 | PNW |
| P6330CNDIN934 | M30 X 3.5: CLASS 10 HEX NUT | HEX NUT HOT DIP GALV (RETAP) | 6 | 0.50 | $0.85 | $5.10 | PNW |
| P6333CHISO4032 | M33 X 3.5: ISO 4032 CLASS 10 | ISO 4032 PLAIN FINISH | 21 | 0.50 | $0.86 | $18.10 | PNW |
| P6342CNDIN934 | M42 - 4.5: DIN 934 CLASS 10 | HEX NUT PLAIN FINISH | 5 | 0.65 | $1.90 | $9.50 | PNW |
| P6342CNISO4032 | M42 - 4.5: ISO 4032 CLASS 10 | NUT DAC 500B PLATING | 10 | 1.44 | $2.12 | $21.20 | PNW |
| P6348CNDIN934 | M48 X 5.0: DIN 934 CLASS 10 | | 10 | 1.14 | $2.05 | $20.49 | PNW |
| P6348CZISO4032 | M48 X 5.0: CL10 ISO4032 HEX | | 272 | 2.14 | $4.82 | $1,311.04 | PNW |
| P6407C | 7/8-9-A325 HEAVY HEX NUT | | 4 | 2.14 | $4.92 | $19.68 | PNW |
| P6408C | 1-8-A325 HEAVY HEX NUT | | 100 | 2.97 | $0.26 | $26.00 | PNW |
| P6420C070S0NZFW | M20 - 2.5 X 70: 8.8 SHCS DIN | 912 / PLT PER VDA235 | 335 | 4.25 | $0.34 | $113.90 | PNW |
| P6530CNDIN985 | M30 X 3.5: CLASS 10 LOCK NUT | PER DIN 985 / PLAIN FINISH | 24 | 0.00 | $0.85 | $20.40 | PNW |
| P6536CNDIN985 | M36 X 4.0: CLASS 10 LOCK NUT | PER DIN 985 / PLAIN FINISH | 4 | 0.00 | $2.02 | $8.07 | PNW |
| P6542CNDIN985 | M42 X 4.5: CLASS 10 LOCK NUT | PER DIN 985 / PLAIN FINISH | 1 | 0.91 | $2.78 | $2.78 | PNW |
| P6548CNDIN985 | M48 X 5.0: DIN 985 CLASS 10 | LOCK NUT ZINC PLATED | 390 | 0.00 | $4.39 | $1,711.32 | PNW |
| P7005C | 5/8 F436 WASHER | | 22 | 2.10 | $12.67 | $278.74 | PNW |
| P70060LAF436 | 3/4" ASTM F436 FLAT WASHER | DAC 320 FINISH | 17,420 | 0.05 | $0.05 | $871.00 | PNW |
| P70060NAF436 | 3/4" ASTM F436 FLAT WASHER | PLAIN FINISH | 7 | 0.05 | $0.45 | $3.15 | PNW |
| P70070001 | 7/8" F436 STD FLAT WASHER | 1-3/4" OD X 15/16" ID | 596 | 0.05 | $0.05 | $29.80 | PNW |
| P70080 | 1" F438 FLAT WASHER | | 1,174 | 0.12 | $0.09 | $100.82 | PNW |
| P70080LAF436 | 1" ASTM F436 FLAT WASHER | DAC 320 FINISH | 257 | 0.14 | $0.10 | $25.70 | PNW |
| P70080NAF436 | 1" ASTM F436 FLAT WASHER | PLAIN FINISH | 8 | 0.09 | $1.12 | $8.96 | PNW |
| P70080NAF436-3 | 1" ASTM F436-3 FLAT WASHER | PLAIN FINISH | 120 | 0.09 | $0.12 | $14.40 | PNW |
| P70090 | 1-1/8 ASTM F436 FLAT WASHER | | 240 | 0.00 | $0.15 | $35.62 | PNW |
| P70099NAF436 | 1 1/8 ASTM F436 WASHER | HOT DIP GALVANIZED | 879 | 0.17 | $0.15 | $131.85 | PNW |
| P70100LAF436 | 1 1/4: ASTM F436 WASHER | DAC 320 FINISH | 151 | 0.11 | $0.17 | $24.92 | PNW |
| P70100NAF436 | 1 1/4: ASTM F436 FLAT WASHER | PLAIN FINISH | 8 | 0.13 | $1.01 | $8.08 | PNW |
| P70101 | 1 1/4" F436 FLAT WASHER | | 390 | 0.13 | $0.20 | $78.00 | PNW |
| P70120NAF436 | 1 1/2 ASTM F436 FLAT WASHER | PLAIN FINISH | 25 | 0.21 | $0.16 | $4.00 | PNW |
| P70120NAF436-3 | 1 1/2 ASTM F436-3 FLAT WASHER | PLAIN FINISH | 49 | 0.00 | $0.22 | $10.54 | PNW |
| P70120NAF436-3S | 1 1/2 ASTM F436-3 FLAT WASHER | .3125" THICK PLAIN FINISH | 151 | 0.00 | $0.40 | $60.25 | PNW |
| P70130 | 1 5/8" F436 FLAT WASHER | | 1,709 | 0.00 | $0.90 | $1,529.56 | PNW |
| P70130NAF436 | 1 5/8 ASTM F436 WASHER | HOT DIP GALVANIZED | 273 | 0.20 | $0.38 | $103.74 | PNW |
| P70130NAF436 | 1 7/8 ASTM F436 WASHER | HOT DIP GALVANIZED | 64 | 0.32 | $0.29 | $18.56 | PNW |
| P70160020 | 4 1/2" OD x 2" ID x 5/16" | Thick Spcl Washer 1018HR | 28 | 0.39 | $0.50 | $14.00 | PNW |
| P70220 | 2-3/4" F436 WASHER | | 10 | 0.63 | $3.15 | $31.50 | PNW |
| P70240D7349HVPL | M24: DIN 7349 WASHER 295-350HV | PLAIN **DO NOT USE** | 112 | 0.95 | $1.07 | $119.84 | PNW |
| P70300NEN14399 | M30: EN14399 300HV WASHER | PLAIN FINISH | 10 | 0.26 | $1.13 | $11.30 | PNW |
| P70330I70894HVPL | M33: ISO 7089 WASHER 300 HV | PLAIN HARD **DO NOT USE** | 9 | 0.14 | $0.50 | $4.50 | PNW |
| P70360EN14399PL | M36: FLATWASHER EN14399-6 PLN | 300HV/LOT ID/PER CPS002 REV 2 | 45 | 0.16 | $1.00 | $45.00 | PNW |
| P70360HEN14399D | M36: 300HV STRUCT. WASHER PER | EN14399/DIN6916 HDG ISO 10684 | 19,500 | 0.00 | $0.36 | $7,059.00 | PNW |
| P70360NDIN6916 | M36: 300HV DIN 6916 STRUCTURAL | WASHER / PLAIN FINISH | 43,733 | 0.25 | $0.45 | $19,679.85 | PNW |
| P70420HDAST021D | M42: 300HV STRUCT WASHER DAST | RICH. 021/D6916 HDG ISO 10684 | 92 | 0.25 | $0.90 | $82.80 | PNW |
| P70420NDAST021 | M42: DAST21 300HV FLAT WASHER | | 15,348 | 0.47 | $0.83 | $12,662.10 | PNW |
| P70480NDAST021 | M48: DASt-021 300HV STRUCTURAL | WASHER / PLAIN FINISH | 2,064 | 0.47 | $0.66 | $1,364.30 | PNW |
| P70480YDAST021 | M48: DASt-021 300HV STRUCTURAL | WASHER ZINC/YELLOW PLATED | 22 | 0.70 | $2.20 | $48.40 | PNW |
| | | | 38 | 0.70 | $2.20 | $83.60 | PNW |

| Part | Description | Notes | Qty | | Unit | Total | Code |
|---|---|---|---|---|---|---|---|
| P70560HDAST021D | M56: 30HV STRUCT WASHER DAST | RICH. 021/D6916 HDG ISO 10684 | 389 | 0.00 | $8.10 | $3,152.77 | PNW |
| P71060 | 5/8-F436 III WASHER | | 48 | 0.05 | $0.08 | $3.84 | PNW |
| P72240ZDIN7349 | M24: DIN7349 300HV HEAVY DUTY | FLAT WASHER DAC 500B PLATED | 13 | 0.10 | $1.29 | $16.77 | PNW |
| P73100N00000 | 1 1/4: MEDIUM LOCK WASHER | PLAIN FINISH | 98 | 0.00 | $0.21 | $20.28 | PNW |
| P73120N00000 | 1 1/2: MEDIUM LOCK WASHER | PLAIN FINISH | 62 | 0.00 | $0.36 | $22.52 | PNW |
| P75330HISO7089 | M33: ISO 7089 WASHER 300HV | HOT DIP GALV | 6 | 0.20 | $1.50 | $9.00 | PNW |
| P75480ZISO7089 | M48: ISO 7089 FLAT WASHR | DAC 500B PLATING | 7 | 0.16 | $1.27 | $8.89 | PNW |
| P75480ZISO7089 | M48: ISO 7089 300HV FLAT | WASHER DAC 500B PLATING | 4 | 0.70 | $3.44 | $13.76 | PNW |
| P8048B294 | 6" X 29-1/2" 4340 WELDED PIN | TO PRINT C113433 | 1 | 252.00 | $1,110.78 | $1,110.78 | PNW |
| P9024CNDIN934 | M24 X 3.0: CLASS 8 HEX NUT | PER DIN 934 / PLAIN FINISH | 176 | 0.14 | $0.43 | $75.68 | PNW |
| P9030CZISO4032 | M30 X 3.5: CLASS 8 ISO 4032 | HEX NUT DAC 500B PLATING | 262 | 0.50 | $0.90 | $235.80 | PNW |
| S6030CED6915SUZ | M30 X 3.5: CL 10 DIN 6915 HVY | HEX NUT DTDS PER CUST SPECS | 9 | 0.50 | $1.81 | $16.29 | PNW |
| S6036C000G00SUZ | M38 X 4 CLASS 10 NUT W/HDG | DIN 6915 | 21 | 1.30 | $3.05 | $64.05 | PNW |
| S6036CAD6915APP | M36 X 4.0: CLASS 10 HVY HEX | NUT DIN 6915 DAC 500A | 2 | 1.14 | $6.33 | $12.66 | PNW |
| S6042C000G00VES | M42 X 4.5 CLASS 10 NUT | HDG | 27 | 1.87 | $7.25 | $195.75 | PNW |
| S6042C000N00GAM | M42 x 4.5 CLASS 10 HEX TOWER | EAR NUT DIN 934 | 1 | 1.17 | $2.30 | $2.30 | PNW |
| S6042C000N00MIT | M42 X 4.5: ASTM A563M CLASS 12 | PLAIN HVY HEX NUT B18.2.4.6M | 14 | 1.30 | $19.05 | $266.70 | PNW |
| S6042CHDR021NOX | M42 X 4.5: CL10 HVY HX NUT DST | RIC.021 TP AFT HDG ITEM# 14221 | 480 | 1.75 | $3.33 | $1,598.40 | PNW |
| S70120YSAE00SPA | 1-1/2" SAE THRU HARDENED FLAT | WASHER ZINC/YELLOW | 160 | 2.60 | $0.49 | $78.75 | PNW |
| S70300ED6916SUZ | M30: 300HV DIN 6916 STRUCTURAL | WASHER DTDS PLTD PER CUST SPEC | 1 | 0.14 | $0.56 | $0.56 | PNW |
| S70360AD6916APP | M36: 300HV WASHER DIN 6916 | DAC 500A PLATED | 2 | 0.25 | $3.96 | $7.92 | PNW |
| S70380C000G00SUZ | M36 CL000 300HV W/HDG | DIN 935 | 22 | 0.30 | $1.00 | $22.00 | PNW |
| S7042C000G00VES | M42 CLASS 10 WASHER | HDG | 11 | 0.42 | $1.80 | $19.80 | PNW |
| W70420UDR021MAR | M42: HV 300 WASHER DAST | RICHLINE 021 DACROMET 320 | 4 | 0.47 | $2.28 | $9.12 | PNW |
| W70480UDR021MAR | M48: HV 300 WASHER DAST | RICHLINE 021 DACROMET 320 | 4 | 0.70 | $4.78 | $19.10 | PNW |
| R10181500CF0 | 1018- 1-1/2" CF STEEL BAR | | 1,850 | 0.00 | $0.83 | $1,535.50 | RAW |
| R10181750CD0 | 1018- 1-3/4" CD STEEL BAR | | 50 | 0.00 | $1.50 | $75.00 | RAW |
| R10181850PD0 | 1018-2-4-1/2 PD (1.850/1.846) | ok to sub 1020 thru 1045 | 50 | 0.00 | $1.50 | $75.00 | RAW |
| R10450500HR0 | 1045-1/2-HR | | 7,660 | 0.00 | $0.64 | $4,864.10 | RAW |
| R10450562HR0 | 1045- 9/16 HR | | 495 | 0.00 | $0.22 | $108.90 | RAW |
| R10450625HR0 | 1045 5/8 HR | | 9,835 | 0.00 | $0.40 | $3,914.33 | RAW |
| R10450682PD0 | 1045- .680-.678  3/4-10 PD | | 990 | 0.00 | $0.39 | $386.10 | RAW |
| R10450750HR0 | 1045 3/4-HR STEEL BAR | | 675 | 0.00 | $0.95 | $641.25 | RAW |
| R10450750TP0 | 1045 .780 / .777 M20 T&P | | 91 | 0.00 | $0.59 | $53.96 | RAW |
| R10450875HR0 | 1045-7/8-HR STEEL S.B.Q. | | 700 | 0.00 | $0.48 | $332.50 | RAW |
| R10451000HR0 | 1045 1-HR STEEL BAR | | 780 | 0.00 | $0.48 | $374.40 | RAW |
| R10451125HR0 | 1045 1-1/8-HR STEEL BAR | | 100 | 0.00 | $0.59 | $59.30 | RAW |
| R10451172TP0 | 1045 1.172/1.169 (M30) | (do not use) USE 4140 MATERIAL | 30 | 0.00 | $0.51 | $15.30 | RAW |
| R10451375HR0 | 1045-1-3/8-HR STEEL BAR | | 2,736 | 0.00 | $0.62 | $1,683.87 | RAW |
| R10451500HR0 | 1045-1-1/2-HR STEEL BAR | | 1,144 | 0.00 | $0.70 | $800.80 | RAW |
| R10451750HR0 | 1045-1-3/4-HR STEEL BAR | | 30,827 | 0.00 | $0.70 | $21,578.90 | RAW |
| R10451875HR0 | 1045-1-7/8-HR STEEL BAR | | 180 | 0.00 | $0.60 | $108.00 | RAW |
| R10452000HR0 | 1045- 2" HR STEEL BAR | | 2,850 | 0.00 | $0.69 | $1,952.25 | RAW |
| R10452250HR0 | 1045-2-1/4-HR STEEL S.B.Q | | 980 | 0.00 | $0.62 | $602.70 | RAW |
| R10452500HR0 | 1045-2-1/2-HR STEEL BAR | | 1,000 | 0.00 | $0.60 | $600.00 | RAW |
| R10454500HR0 | 1045-4-1/2 HR STEEL BAR | | 450 | 0.00 | $0.48 | $216.00 | RAW |
| R10454500HR011 | 1045-4 1/2 HR STEEL BAR | PER CPS011 | 1,000 | 3.70 | $0.62 | $620.00 | RAW |
| R11441750CC0 | 1144-1-3/4 - CD ASTM A311 CL B | | 275 | 0.00 | $1.16 | $319.00 | RAW |
| R11442500CD0 | 1144-2-1/2-CD ASTM A311 CL B | | 400 | 0.00 | $0.69 | $276.00 | RAW |
| R15411087QT004 | 1541 1.095 / 1.087 M30 - 3.5 | HT RC 34-37 PER CPS 004 | 232 | 3.70 | $2.16 | $501.12 | RAW |
| R1740625 | 5/8" 17-4 | | 240 | 0.00 | $4.14 | $993.60 | RAW |
| R1740750 | 3/4" 17-4 | | 523 | 0.00 | $4.30 | $2,248.90 | RAW |
| R1741000 | 1" 17-4 | | 66 | 0.00 | $3.60 | $237.60 | RAW |
| R1741250 | 1 1/4" 17-4 | | 50 | 0.00 | $2.65 | $132.50 | RAW |
| R3040375 | 3/8" 304 STAINLESS STEEL | | 9 | 0.00 | $1.89 | $17.01 | RAW |
| R3040500 | 1/2" 304 STAINLESS STEEL | | 10 | 0.00 | $1.59 | $15.90 | RAW |
| R3040625 | 5/8" 304 STAINLESS STEEL | | 2 | 0.00 | $1.48 | $2.96 | RAW |
| R3040625 | 5/8" 304 STAINLESS STEEL | | 8 | 0.00 | $3.85 | $30.80 | RAW |
| R3040875 | 7/8" 304 STAINLESS STEEL | | 1 | 0.00 | $1.39 | $1.39 | RAW |
| R3041000 | 1" 304 STAINLESS STEEL | | 75 | 0.00 | $2.80 | $210.00 | RAW |
| R3041250 | 1-1/4" 304 STAINLESS STEEL | | 136 | 0.00 | $1.53 | $208.08 | RAW |
| R3041500 | 1-1/2" 304 STAINLESS STEEL | | 126 | 0.00 | $1.39 | $175.14 | RAW |
| R3041625 | 1-5/8" 304 STAINLESS STEEL | | 26 | 0.00 | $3.35 | $64.50 | RAW |
| R3041750 | 1-3/4" 304 STAINLESS STEEL | | 320 | 0.00 | $2.25 | $720.00 | RAW |
| R3042250 | 2-1/4" 304 STAINLESS STEEL | | 96 | 0.00 | $2.57 | $246.72 | RAW |
| R3042500 | 2-1/2" 304 STAINLESS STEEL | | 170 | 0.00 | $3.06 | $520.20 | RAW |
| R3043000 | 3" 304 STAINLESS STEEL | | 492 | 0.00 | $2.46 | $1,210.32 | RAW |
| R3090625 | 5/8" 309 STAINLESS STEEL | | 16 | 0.00 | $8.83 | $132.45 | RAW |
| R3090750 | 3/4" 309 STAINLESS STEEL | | 32 | 0.00 | $9.91 | $317.12 | RAW |
| R3090875 | 7/8" 309 STAINLESS STEEL | | 165 | 0.00 | $0.97 | $160.05 | RAW |
| R3100500 | 1/2" 310 STAINLESS STEEL | | 142 | 0.00 | $1.20 | $170.40 | RAW |
| R3101500 | 1-1/2" 310 STAINLESS STEEL | | 355 | 0.00 | $5.78 | $2,051.90 | RAW |
| R31604375 | 7/16" 316 STAINLESS STEEL | | 18 | 0.00 | $7.37 | $132.66 | RAW |
| R3160500 | 1/2" 316 STAINLESS STEEL | | 547 | 0.00 | $2.09 | $1,143.23 | RAW |
| R3160562 | 9/16" 316 STAINLESS STEEL | | 22 | 0.00 | $4.62 | $101.64 | RAW |
| R3160625 | 5/8" 316 STAINLESS STEEL | | 9 | 0.00 | $8.62 | $78.19 | RAW |
| R3160750 | 3/4" 316 STAINLESS STEEL | | 44 | 0.00 | $1.91 | $84.04 | RAW |
| R3160875 | 7/8" 316 STAINLESS STEEL | | 16 | 0.00 | $2.09 | $33.44 | RAW |
| R3161125 | 1-1/8" 316 STAINLESS STEEL | | 20 | 0.00 | $4.81 | $96.20 | RAW |
| R3161250 | 1-1/4" 316 STAINLESS STEEL | | 445 | 0.00 | $4.70 | $2,091.50 | RAW |
| R3161375 | 1-3/8" 316 STAINLESS STEEL | | 474 | 0.00 | $3.79 | $1,796.46 | RAW |
| R31614087P0 | 316SS 1.407-1.409 M36 T&P | | 75 | 0.00 | $1.54 | $115.50 | RAW |
| R3161750 | 1-3/4" 316 STAINLESS STEEL | | 166 | 0.00 | $4.44 | $737.04 | RAW |
| R3162250 | 2-1/4" 316 STAINLESS STEEL | | 116 | 0.00 | $1.86 | $215.76 | RAW |
| R3163000 | 3" 316 STAINLESS STEEL | | 180 | 3.70 | $2.45 | $441.20 | RAW |
| R3210500 | 1/2" 321 STAINLESS STEEL | | 45 | 0.00 | $11.76 | $529.20 | RAW |
| R3210625 | 5/8" 321 STAINLESS STEEL | | 145 | 0.00 | $11.76 | $1,705.20 | RAW |
| R3300625 | 5/8" 330 STAINLESS STEEL | | 7 | 0.00 | $21.02 | $147.14 | RAW |
| R4100500 | 1/2" 410 STAINLESS STEEL | | 483 | 0.00 | $2.20 | $1,062.60 | RAW |
| R4100562 | 9/16" 410 STAINLESS STEEL | | 120 | 0.00 | $2.20 | $264.00 | RAW |
| R4100875 | 7/8" 410 STAINLESS STEEL | | 74 | 0.00 | $2.65 | $196.10 | RAW |
| R4101000 | 1" 410 STAINLESS STEEL | | 113 | 0.00 | $3.22 | $363.86 | RAW |
| R4101125 | 1-1/8" 410 STAINLESS STEEL | | 88 | 0.00 | $3.22 | $283.36 | RAW |
| R41400500CFA | 4140H-1/2 COLD DRAWN | | 13 | 0.00 | $1.59 | $20.67 | RAW |

| Part Number | Description | Note | Qty | | Unit | Ext | Type |
|---|---|---|---|---|---|---|---|
| R41400500HR0 | 4140-1/2-HR | | 570 | 0.00 | $1.20 | $684.00 | RAW |
| R41400608TP0 | 4140-.608/.605 5/8 DANLY SQ | | 3,567 | 0.00 | $1.06 | $3,773.17 | RAW |
| R41400622TP0 | 4140-.622/.618 5/8 TP | | 1,900 | 0.00 | $0.78 | $1,482.00 | RAW |
| R41400625HR0 | 4140 5/8 HR STEEL BAR | | 3,657 | 0.00 | $0.71 | $2,596.47 | RAW |
| R41400719PD0 | 4140 .719-.717 M20-2.5 PD MATL | | 3,500 | 0.00 | $0.87 | $3,027.50 | RAW |
| R41400737TP0 | 4140 .733/.737 3/4 DANLY SQ | | 2,183 | 0.00 | $0.82 | $1,790.06 | RAW |
| R41400743TP0 | 4140 .740/.743 T&P 3/4" | | 7,704 | 0.00 | $0.98 | $7,566.10 | RAW |
| R41400750HR0 | 4140-3/4-HR STEEL S.B.Q. | | 2,063 | 0.00 | $0.86 | $1,763.87 | RAW |
| R41400864TP0 | 4140 .862 / .864 M24 - 3.0 PD | MATL PER CPS007 .025 MAX P&S | 175 | 3.70 | $1.10 | $192.80 | RAW |
| R41400872TP0 | 4140 .872/.868 7/8 T&P | | 2,102 | 0.00 | $0.79 | $1,654.27 | RAW |
| R41400875HR0 | 4140-7/8 HR STEEL BARS | | 250 | 0.00 | $0.69 | $172.50 | RAW |
| R41400935TP0 | 4140 .935-.932 M24 T&P | 23.75 / 23.67 | 101 | 0.00 | $0.75 | $75.75 | RAW |
| R41400935TP007 | 4140 .935-.932 M24 T&P | 23.75 / 23.67 PER CPS007 | 1,190 | 0.00 | $0.85 | $1,013.88 | RAW |
| R41400980TP0 | 4140 .976/.980 TP (DANLY SQ) | | 2,782 | 0.00 | $0.97 | $2,684.63 | RAW |
| R41400993TP0 | .990/.993 4140 1" T&P | | 1,080 | 0.00 | $0.94 | $1,015.20 | RAW |
| R41401000HR0 | 4140-1-HR | | 1,101 | 0.00 | $0.65 | $715.65 | RAW |
| R41401053TP0 | 4140-1.050/1.053 M27 T&P | | 1,750 | 0.00 | $0.97 | $1,697.50 | RAW |
| R41401087PD20* | 4140 1.087/1.085 M30-3.5PD | 20" RAW MATERIAL DROPS | 656 | 3.70 | $0.77 | $505.12 | RAW |
| R41401168TP0 | 4140-1.172/1.169 M30 T&P | | 150 | 0.00 | $0.66 | $99.00 | RAW |
| R41401168TP007 | 4140-1.172/1.169 M30 T&P TPS | 900177 PER CPS007 | 4,222 | 0.00 | $0.84 | $3,537.19 | RAW |
| R41401182TP0 | 4140 1.182/1.179 M30 Q/S | | 300 | 0.00 | $0.72 | $216.00 | RAW |
| R41401243TP0 | 4140-1.240/1.243 1 1/4 T&P | | 11,367 | 0.00 | $0.90 | $10,230.30 | RAW |
| R41401243TP10* | 4140-1.240/1.243 1 1/4 T&P | 10" BLANK SHANK - 12PT'S | 28 | 0.00 | $2.64 | $73.92 | RAW |
| R41401246TP0 | 4140 1.246 / 1.242 TP | 1.246 +0 / -.004 | 150 | 0.00 | $1.13 | $169.50 | RAW |
| R41401250HR0 | 4140 1-1/4 HR | | 4,636 | 0.00 | $0.83 | $3,861.14 | RAW |
| R41401282TP008 | 4140 1.287-1.282 M33 T&P | 32.69/32.56 PER CPS008 | 800 | 3.70 | $0.85 | $676.40 | RAW |
| R41401310TP0 | 4140 1.310-1.308  M36 T&P PD | | 1,400 | 0.00 | $0.90 | $1,253.00 | RAW |
| R41401367TP0 | 4140 1.364/1.367 1 3/8 T&P | | 200 | 0.00 | $0.78 | $156.00 | RAW |
| R41401375HR0 | 4140-1-3/8-HR | | 9,050 | 0.00 | $0.65 | $5,882.50 | RAW |
| R41401409TP007 | 4140 1.407-1.409 M36 T&P | .025 MAX P&S PER CPS007 | 1,130 | 0.00 | $0.74 | $837.90 | RAW |
| R41401414PD0 | 4140 1.414/1.412 1-1/2-8 PD | 2A | 100 | 0.00 | $0.72 | $71.82 | RAW |
| R41401491TP0 | 4140 1.488/1.491 1 1/2 T&P | | 10,338 | 0.00 | $0.92 | $9,510.96 | RAW |
| R41401500HR0 | 4140 1-1/2 HR | | 300 | 0.00 | $0.80 | $238.80 | RAW |
| R41401533TP007 | 1.531 / 1.533 4140 PD T&P | PER CPS007 .025 MAX P&S | 875 | 3.70 | $0.69 | $602.70 | RAW |
| R41401625HR0 | 4140-1-5/8-HR | | 3,442 | 0.00 | $0.66 | $2,237.30 | RAW |
| R41401747TP0 | 4140-1.747/1.743 1-3/4 T&P | | 8,332 | 0.00 | $0.94 | $7,832.08 | RAW |
| R41401750HR0 | 4140 1-3/4 HR | | 545 | 0.00 | $0.65 | $354.25 | RAW |
| R41401875HR0 | 4140-1-7/8-HR STEEL BAR | | 900 | 0.00 | $0.76 | $684.00 | RAW |
| R41401879TP007 | 4140 1.876/1.879 M48 T&P (SUB) | .025 MAX P&S PER CPS007 | 1,500 | 1.00 | $0.75 | $1,119.00 | RAW |
| R41401997TP0 | 4140-1.997/1.993 2" T&P | | 4,780 | 0.00 | $1.09 | $5,210.20 | RAW |
| R41402000CFH | 4140 2" CF SQ BAR | | 1,500 | 0.00 | $1.75 | $2,625.00 | RAW |
| R41402000HR0 | 4140 2 HR | | 2,028 | 0.00 | $0.65 | $1,318.20 | RAW |
| R41402250HB0 | 4140- 2-1/4" HEX BAR | | 240 | 0.00 | $0.84 | $201.60 | RAW |
| R41402250HR0 | 4140-2-1/4-HR STEEL S.B.Q. | | 159 | 0.00 | $0.86 | $136.74 | RAW |
| R41402500HR0 | 4140-2-1/2-HR STEEL S.B.Q. | | 76 | 0.00 | $0.80 | $60.80 | RAW |
| R41402750HR0 | 4140-2-3/4-HR | | 1,669 | 0.00 | $0.65 | $1,084.85 | RAW |
| R41403500HR0 | 4140- 3-1/2" HR STEEL BAR | | 1,460 | 0.00 | $0.74 | $1,073.10 | RAW |
| R43400780TP0 | 4340- .777 -.780 M20 T&P | M20 MATERIAL | 3,040 | 0.00 | $1.52 | $4,635.70 | RAW |
| R43400875CD0 | 4340-7/8 CD STEEL BARS | | 66 | 0.00 | $3.05 | $207.40 | RAW |
| R43400875HR0 | 4340-7/8 HR STEEL BARS | | 20 | 0.00 | $1.40 | $28.00 | RAW |
| R43400935TP0 | 4340 .935-.932 M24 T&P | | 700 | 0.00 | $1.70 | $1,191.05 | RAW |
| R43401000CD0 | 4340-1-CD STEEL BAR | | 170 | 0.00 | $2.19 | $372.30 | RAW |
| R43401125CF0 | 4340-1-1/8-CF BAR | | 38 | 0.00 | $1.90 | $72.20 | RAW |
| R43401172TP0 | 4340-1.172/1.169 M30 T&P | | 550 | 0.00 | $1.67 | $917.95 | RAW |
| R43401250CD0 | 4340-1-1/4 Cold Finished Bar | | 580 | 0.00 | $1.85 | $1,073.00 | RAW |
| R43401410TP0 | 4340 1.410/1.414 M36 T&P | | 1,000 | 0.00 | $1.58 | $1,576.00 | RAW |
| R43401500CF0 | 4340-1-1/2-CF (506723 ) | | 84 | 0.00 | $1.28 | $107.52 | RAW |
| R43401500HR0 | 4340- 1-1/2 HR STEEL BAR | | 352 | 0.00 | $1.25 | $440.00 | RAW |
| R43401500TP0 | E4340-1-1/2-TP | | 100 | 0.00 | $2.05 | $205.00 | RAW |
| R43401625HR0 | 4340-1-5/8- HR | | 75 | 0.00 | $1.32 | $99.00 | RAW |
| R43401750CDA | 4340 - 1-3/4 - CF | | 100 | 0.00 | $1.71 | $171.00 | RAW |
| R43402000CDA | 4340-1-3/4-CD ANN | | 3,700 | 0.00 | $1.89 | $6,993.00 | RAW |
| R43402000CD0 | 4340-2-CD STEEL BAR | | 200 | 0.00 | $1.85 | $370.00 | RAW |
| R43402000HR0 | 4340- 2" hr steel bar | | 2,890 | 0.00 | $1.36 | $3,930.40 | RAW |
| R43402360PD0 | 4340 - 2.360/2.358 M64 X 6.0PD | 59.89 / 59.94 .025 MAX P&S | 1,218 | 0.00 | $1.62 | $1,973.16 | RAW |
| R43402625HR0 | 4340- 2-5/8" HR STEEL BAR | | 600 | 0.00 | $0.97 | $582.00 | RAW |
| R43402750TP0 | 4340-2-3/4-TP STEEL BAR | | 75 | 0.00 | $1.94 | $145.50 | RAW |
| R43403000HR0 | 4340-3-hr | | 55 | 0.00 | $1.45 | $79.75 | RAW |
| R43403000TP0 | 4340-3-TP (506726) | | 600 | 0.00 | $1.39 | $834.00 | RAW |
| R6550600 | 1/2" 655 SILICON BRONZE | | 18 | 0.00 | $7.80 | $140.40 | RAW |
| R6550625 | 5/8" 655 SILICON BRONZE | | 31 | 0.00 | $6.20 | $192.20 | RAW |
| R6550750 | 3/4" 655 SILICON BRONZE | | 18 | 0.00 | $7.96 | $143.64 | RAW |
| R7180500 | 1/2" 718 | | 8 | 0.00 | $22.80 | $182.40 | RAW |
| R7180750 | 3/4" 718 | | 18 | 0.00 | $24.77 | $445.86 | RAW |
| R7180875 | 7/8" 718 | | 52 | 0.00 | $21.96 | $1,141.92 | RAW |
| R86201625HR0 | 8620- 1-5/8  HR STEEL BAR | | 700 | 0.00 | $0.74 | $514.50 | RAW |
| RA3250502PD0 | A325 TY3 .802 - .800 | FOR 7/8-9 (3A) PD MATL | 1,200 | 0.00 | $0.71 | $852.60 | RAW |
| RA3251000HR0 | 1" HR RD. STEEL A325 TYPE 3 | | 1,200 | 0.00 | $0.34 | $405.00 | RAW |
| RA3251125HR0 | 1-1/8 HR RD. BAR A325 TYPE 3 | | 150 | 0.00 | $0.33 | $49.50 | RAW |
| RA3600750HR0 | A36 3/4 HR STEEL BAR (503372) | | 382 | 0.00 | $1.12 | $425.93 | RAW |
| RA3601000HR0 | 1018 1-HR STEEL BAR (503374) | | 800 | 0.00 | $0.45 | $360.00 | RAW |
| RA3601125HR0 | 1018- 1-1/8 HR STEEL BAR | | 950 | 0.00 | $0.59 | $560.50 | RAW |
| RA3601750HR0 | 1018- 1-3/4 HR STEEL BAR | | 2,000 | 0.00 | $0.73 | $1,460.00 | RAW |
| RA3602500HR0 | 1018- 2-1/2" HR STEEL BAR | | 400 | 0.00 | $0.66 | $264.00 | RAW |
| RAST0625HR0 | 5/8" ASTRALLOY ROUND BAR | | 40 | 0.00 | $8.71 | $348.48 | RAW |
| RAST0750HR0 | 3/4" ASTRALLOY RD. BAR | | 1,000 | 0.00 | $3.80 | $3,800.00 | RAW |
| RB1600750CF0 | B16- 3/4" CF STEEL BAR | | 300 | 0.00 | $2.21 | $663.00 | RAW |
| RB1601000CF0 | B16- 1" CF STEEL BAR | | 150 | 0.00 | $1.85 | $277.50 | RAW |
| RB1601750HR0 | B16- 1-3/4 HR STEEL BAR | | 125 | 0.00 | $1.45 | $181.25 | RAW |
| RB1602000HR0 | B16-2-HR BAR | | 120 | 0.00 | $1.65 | $198.00 | RAW |
| RB1602250CF0 | B16  2-1/4 CF BAR | | 160 | 0.00 | $1.96 | $313.60 | RAW |
| RB1602750HR0 | B16- 2-3/4" HR STEEL BAR | | 300 | 0.00 | $0.91 | $273.00 | RAW |
| RB161000 | 1" B16 | | 20 | 0.00 | $2.10 | $42.00 | RAW |
| RM4000750 | 3/4" MONEL 400 | | 10 | 0.00 | $16.80 | $168.00 | RAW |

| Part Number | Description | Qty | | Unit Price | Ext Price | Type |
|---|---|---|---|---|---|---|
| RM4061125 | 1-1/8" MONEL 405 | 123 | 0.00 | $14.55 | $1,789.65 | RAW |
| C0107C | 7/8 - 9 x: NAVAL BRASS 464 | 2 | | $3.72 | $7.44 | SNB |
| C0207F | 7/8 - 14 x: SILICON-655 | 2 | | $3.82 | $7.64 | SNB |
| C0212C | 1-1/2 - 6 x: SILICON-655 | 3 | | $29.68 | $89.04 | SNB |
| C0216C | 2 - 4-1/2 x: SILICON-655 | 5 | | $50.15 | $250.75 | SNB |
| C0405C | 5/8 - 11 x: K-MONEL 500 | 3 | | $7.88 | $23.64 | SNB |
| C0504C | 1/2 - 13 x: MONEL 400 | 2 | | $10.66 | $21.32 | SNB |
| C0510E | 1-1/4 - 8 x: MONEL 400 | 5 | | $26.46 | $132.30 | SNB |
| C0512P | 1-1/2 - 12 x: MONEL 400 | 7 | | $30.50 | $213.50 | SNB |
| C0514C | 1-3/4 - 5 x: MONEL 400 | 10 | | $33.43 | $334.30 | SNB |
| C0805F | 5/8 - 18 x: 316 SS | 4 | | $3.35 | $13.40 | SNB |
| C0806C | 3/4 - 10 x: 316 SS | 3 | | $2.00 | $6.00 | SNB |
| C0807C | 7/8 - 9 x: 316 SS | 5 | | $6.18 | $30.90 | SNB |
| C0808E | 1 - 8 x: 316 SS | 2 | | $12.21 | $24.42 | SNB |
| C0810C | 1-1/4 - 7 x: 316 SS | 5 | | $9.87 | $49.35 | SNB |
| C0812F | 1-1/2 - 12 x: 316 SS | 5 | | $15.01 | $75.05 | SNB |
| C0906C | 3/4 - 10 x: 304 SS | 15 | | $1.85 | $27.81 | SNB |
| C0907C | 7/8 - 9 x: 304 SS | 5 | | $2.15 | $10.75 | SNB |
| C0909E | 1-1/8 - 8 x: 304 SS | 6 | | $9.16 | $54.96 | SNB |
| C1405C024 | 5/8 - 11 x 2-1/2: GR5 HVY HEX | 9 | | $5.78 | $52.02 | SNB |
| C2007F046 | 7/8-14X4-3/4 HHHCS A354BD | 3 | | $5.60 | $16.80 | SNB |
| C2204C014 | 1/2 - 13 x1-1/2 B8 SS | 4 | | $1.72 | $6.88 | SNB |
| C2206C010 | 3/4 - 10 x1 Monel Slot Flat Hd | 5 | | $6.25 | $31.26 | SNB |
| C2404C044 | 1/2 - 13 x4-1/2: SLOTTED FLAT | 4 | | $2.00 | $8.00 | SNB |
| C2406C014 | 3/4 - 10 x1-1/2: SLOTTED FLAT | 20 | | $9.33 | $186.60 | SNB |
| C2510E090 | 1-1/4 - 8 x9: STUD | 34 | | $11.70 | $397.80 | SNB |
| C2604C016 | 1/2 - 13 x1-3/4 309SS | 3 | | $3.08 | $9.24 | SNB |
| C2704C054 | 1/2 - 13 x5-1/2: MONEL STUDS | 3 | | $16.33 | $48.99 | SNB |
| C2705C024 | 5/8-11x2-1/2 Monel Full Body | 4 | | $6.40 | $25.80 | SNB |
| C2705C026 | 5/8 - 11 x2-3/4: MONEL STUDS | 1 | | $7.10 | $7.10 | SNB |
| C2706C054 | 3/4 - 10 x5-1/2: MONEL STUDS | 3 | | $24.08 | $72.24 | SNB |
| C2706C076 | 3/4 - 10 x7-3/4: MONEL STUDS | 5 | | $26.31 | $131.55 | SNB |
| C2708E060 | 1 - 8 x6: MONEL STUDS | 5 | | $49.38 | $246.90 | SNB |
| C2710C064 | 1-1/4 - 7 x6-1/2: MONEL STUDS | 1 | | $56.83 | $56.83 | SNB |
| C2710C090 | 1-1/4 - 7 x9: MONEL STUDS | 1 | | $42.34 | $42.34 | SNB |
| C2711C056 | 1-3/8 - 6 x5-3/4: MONEL STUDS | 4 | | $61.83 | $247.32 | SNB |
| C2712C060 | 1-1/2 - 6 x6: MONEL STUDS | 12 | | $104.60 | $1,255.20 | SNB |
| C2712C066 | 1-1/2 - 6 x6 3/4 K500 STUDS | 4 | | $77.98 | $311.92 | SNB |
| C2712C067 | 1-1/2 - 6 x6 7/8 K500 STUDS | 5 | | $77.98 | $389.90 | SNB |
| C2712C096 | 1-1/2 - 6 x9-3/4: MONEL STUDS | 4 | | $102.28 | $409.12 | SNB |
| C2809C103 | 1-1/8 - 7 x10 3/8 K500 STUD | 3 | | $75.20 | $225.60 | SNB |
| C3704C006P | 1/2-13X3/4 Monel 400 Button Hd | 309 | | $4.00 | $1,236.00 | SNB |
| C3806C060 | 3/4 x 6 Shoulder Bolt for EB | 5 | | $210.06 | $1,050.00 | SNB |
| C3903C026 | 3/8 - 16 x 2-3/4: C1018 PLOW | 14 | | $2.66 | $37.24 | SNB |
| C3904C120 | 1/2 - 13 x 12: GR1 SQR HEAD | 2 | | $14.00 | $28.00 | SNB |
| C3906C036P | 3/4-10 x3-3/4 A354BC HHCS | 3 | | $7.99 | $23.97 | SNB |
| C3903E044 | 1-8 x 4-1/2 Gr2 Hvy Hex Bolt | 4 | | $18.53 | $74.12 | SNB |
| C3927C082 | 7/16-14x8-1/4 Gr5 HHCS Plain | 9 | | $3.73 | $33.57 | SNB |
| C4805C080 | 5/8 x 8 304 LAG SCREWS GIMLET | 1 | | $3.74 | $3.74 | SNB |
| C4805C100 | 5/8 x 10 304 LAG SCREWS GIMLET | 5 | | $4.25 | $21.25 | SNB |
| C5105C042 | 1/2-13x4-1/4 Gr2 RD HD SQ NECK | 5 | | $4.78 | $23.90 | SNB |
| C5106C040 | 3/4-10x4 17-4 Rd Hd Sq Neck | 6 | | $4.99 | $29.94 | SNB |
| C5106C130 | 3/4-10x13 304 Rd Hd Sq Neck | 8 | | $5.15 | $41.20 | SNB |
| C5205C045 | 5/8 - 11 x4 5/8: #4 HEAD PLOW | 4 | | $3.57 | $14.28 | SNB |
| C5205F086 | 5/8 - 18 x8: #4 HEAD PLOW BOL | 8 | | $2.65 | $21.20 | SNB |
| C5206C112 | 3/4 - 10 x 11-1/4: GR 8 #7 | 2 | | $4.81 | $9.62 | SNB |
| C6105C044 | 5/8 - 11 x4-1/2: NAVAL BRASS | 8 | | $4.81 | $9.62 | SNB |
| C6106C026 | 3/4 - 10 x2: NAVAL BRASS 464 | 11 | | $5.81 | $63.91 | SNB |
| C6306C024 | 3/4 - 10 x2-1/2: INCONEL-718 | 2 | | $5.36 | $10.72 | SNB |
| C6306C034 | 3/4 - 10 x3-1/2: INCONEL-718 | 1 | | $11.57 | $23.14 | SNB |
| C6404C010P | 1/2 - 13 x1: K-MONEL 500 | 1 | | $15.24 | $15.24 | SNB |
| C6404C012P | 1/2 - 13 x1-1/4: K-MONEL 500 | 33 | | $24.24 | $799.92 | SNB |
| C6404C013P | 1/2 - 13 x 1-3/8: K-MONEL 500 | 35 | | $23.07 | $807.45 | SNB |
| C6404C016 | 1/2 - 13 x 1-3/4: K-MONEL 500 | 6 | | $8.62 | $51.72 | SNB |
| C6404C020 | 1/2 - 13 x2: K-MONEL 500 | 4 | | $6.74 | $26.96 | SNB |
| C6404C020P | 1/2 - 13 x2: K-MONEL 500 | 39 | | $7.00 | $273.00 | SNB |
| C6404C022 | 1/2 - 13 x2-1/4: K-MONEL 500 | 50 | | $21.31 | $1,065.50 | SNB |
| C6404C023 | 1/2 - 13 x 2-3/8: K-MONEL 500 | 1 | | $10.67 | $10.67 | SNB |
| C6404C030 | 1/2 - 13 x3: K-MONEL 500 | 20 | | $8.18 | $163.60 | SNB |
| C6404C032 | 1/2 - 13 x3-1/4: K-MONEL 500 | 63 | | $25.86 | $1,629.18 | SNB |
| C6404C040 | 1/2 - 13 x5-1/2: K-MONEL 500 | 3 | | $2.97 | $8.91 | SNB |
| C6404C067 | 1/2 - 13 x6-7/8 K500 HHCS | 10 | | $21.85 | $218.50 | SNB |
| C6404C082 | 1/2 - 13 x8-1/4: K-MONEL 500 | 1 | | $128.08 | $128.08 | SNB |
| C6404C084 | 1/2 - 13 x8-1/2: K-MONEL 500 | 2 | | $65.32 | $130.64 | SNB |
| C6405C014 | 5/8 - 11 x1-1/2: K-MONEL 500 | 6 | | $97.24 | $583.44 | SNB |
| C6405C020 | 5/8 - 11 x2: K-MONEL 500 | 6 | | $17.40 | $104.40 | SNB |
| C6405C020P | 5/8 - 11 x 2: K-MONEL 500 | 1 | | $18.65 | $18.65 | SNB |
| C6405C022 | 5/8 - 11 x2-1/4: K-MONEL 500 | 8 | | $14.21 | $113.68 | SNB |
| C6405C022P | 5/8 - 11 x2-1/4: K-MONEL 500 | 53 | | $10.57 | $560.21 | SNB |
| C6405C032 | 5/8 - 11 x3-1/4: K-MONEL 500 | 3 | | $14.80 | $44.40 | SNB |
| C6405C036 | 5/8 - 11 x3-3/4: K-MONEL 500 | 379 | | $13.53 | $5,127.87 | SNB |
| C6405C040 | 5/8 - 11 x4: K-MONEL 500 | 6 | | $15.27 | $91.62 | SNB |
| C6405C044 | 5/8 - 11 x 4-1/2: K-MONEL 500 | 6 | | $16.05 | $96.30 | SNB |
| C6406C020 | 3/4 - 10 x2: K-MONEL 500 | 2 | | $17.08 | $34.16 | SNB |
| C6406C020P | 3/4 - 10 x2: K-MONEL 500 | 1 | | $14.67 | $14.67 | SNB |
| C6406C024P | 3/4-10x2-1/2 K500 HHCS w/patch | 12 | | $12.77 | $153.24 | SNB |
| C6406C030 | 3/4 - 10 x3: K-MONEL 500 | 27 | | $15.90 | $429.30 | SNB |
| C6406C042 | 3/4 - 10 x4-1/4: K-MONEL 500 | 1 | | $17.54 | $17.54 | SNB |
| C6406C050 | 3/4 - 10 x5: K-MONEL 500 | 4 | | $24.46 | $97.84 | SNB |
| C6406C064 | 3/4 - 10 x6-1/2: K-MONEL 500 | 21 | | $30.35 | $637.35 | SNB |
| C6406C090 | 3/4 - 10 x9: K-MONEL 500 | 5 | | $46.05 | $230.25 | SNB |
| C6406C094 | 3/4 - 10 x9-1/2: K-MONEL 500 | 3 | | $28.16 | $84.48 | SNB |
| C6406C104 | 3/4 - 10 x10-1/2: K-MONEL 500 | 8 | | $27.41 | $219.28 | SNB |
| C6407C030 | 7/8 - 9 x3: K-MONEL 500 | 4 | | $31.11 | $124.44 | SNB |
| | | 1 | | $21.14 | $21.14 | SNB |

| Part | Description | Qty | Unit | Ext | |
|---|---|---|---|---|---|
| C6407C032 | 7/8 - 9 x3-1/4: K-MONEL 500 | 8 | $19.10 | $152.80 | SNB |
| C6407C046 | 7/8 - 9 x4-3/4: K-MONEL 500 | 3 | $28.19 | $84.57 | SNB |
| C6408E024 | 1 - 8 x2-1/2: K-MONEL 500 | 3 | $18.82 | $56.46 | SNB |
| C6408E026 | 1 - 8 x2-3/4: K-MONEL 500 | 29 | $36.17 | $1,048.93 | SNB |
| C6408E036P | 1 - 8 x3-3/4: K-MONEL 500 | 14 | $60.23 | $843.22 | SNB |
| C6408E040P | 1 - 8 x4: K-MONEL 500 | 8 | $61.08 | $488.64 | SNB |
| C6408E042 | 1 - 8 x4-1/4: K-MONEL 500 | 2 | $39.00 | $78.00 | SNB |
| C6408E044 | 1 - 8 x4-1/2: K-MONEL 500 | 37 | $42.27 | $1,563.99 | SNB |
| C6408E060 | 1 - 8 x6: K-MONEL 500 | 1 | $49.04 | $49.04 | SNB |
| C6408E090 | 1 - 8 x9: K-MONEL 500 | 87 | $74.04 | $6,441.48 | SNB |
| C6408E112 | 1 - 8 x11 1/4: K-MONEL 500 | 4 | $91.89 | $367.56 | SNB |
| C6409C034 | 1-1/8 - 7 x3-1/2: K-MONEL 500 | 8 | $32.69 | $261.52 | SNB |
| C6410C022P | 1-1/4 - 7 x2-1/4: K-MONEL 500 | 1 | $59.28 | $59.28 | SNB |
| C6410C030 | 1-1/4 - 7 x3: K-MONEL 500 | 8 | $75.19 | $601.52 | SNB |
| C6410C042 | 1-1/4 - 7 x4-1/4: K-MONEL 500 | 3 | $76.61 | $229.83 | SNB |
| C6425C006 | 5/16 - 18 X 3/4 K MONEL 500 | 5 | $5.70 | $28.50 | SNB |
| C6504C030 | 1/2 - 13 x 3: MONEL 400 | 138 | $7.65 | $1,055.70 | SNB |
| C6508E026 | 1 - 8 x 2-3/4: MONEL 400 | 19 | $17.69 | $336.11 | SNB |
| C6508E034 | 1 - 8 x3-1/2: MONEL 400 | 1 | $19.92 | $19.92 | SNB |
| C6509C036 | 1-1/8 - 7 x3-3/4: MONEL 400 | 9 | $20.12 | $181.08 | SNB |
| C6509C040 | 1-1/8 - 7 x4: MONEL 400 | 9 | $23.93 | $215.37 | SNB |
| C6509C066 | 1-1/8 - 7 x6: MONEL 400 | 2 | $34.41 | $68.82 | SNB |
| C6507C020 | 7/8 - 9 x2: B6 STAINLESS STEEL | | | | |
| C6804C024 | 1/2 - 13 x2-1/2 316SS | 11 | $5.72 | $62.92 | SNB |
| C6804C030 | 1/2 - 13 x 3 316SS | 40 | $3.64 | $145.60 | SNB |
| C6804C040 | 1/2 - 13 x 4 316SS | 29 | $3.86 | $111.94 | SNB |
| C6806C090 | 3/4 - 10 x 9: 316 SS | 89 | $4.00 | $356.00 | SNB |
| C6808E034 | 1 - 8 x 3-1/2: 316 SS | 2 | $15.22 | $30.44 | SNB |
| C6814C080 | 1-3/4 - 5 x 8: 316 SS | 4 | $76.88 | $307.52 | SNB |
| C6903C080 | 3/8 - 16 x 8: 304 SS | 3 | $40.88 | $122.64 | SNB |
| C6906C020 | 3/4 - 10 x 2: 304 SS | 3 | $13.51 | $40.53 | SNB |
| C6906C050 | 3/4 - 10 x 5: 304 SS | 8 | $3.27 | $26.16 | SNB |
| C6907C024 | 7/8 - 9 x 2-1/2: 304 SS | 2 | $5.29 | $10.58 | SNB |
| C6907C036 | 7/8 - 9 x 3-3/4: 304 SS | 5 | $7.25 | $36.25 | SNB |
| C6908C044 | 1 - 14 x 4-1/2: 304 SS | 3 | $16.73 | $50.19 | SNB |
| C6912C044 | 1-1/2 - 6 x 4-1/2: 304 SS | 4 | $40.76 | $163.04 | SNB |
| C6914C034 | 1-3/4 - 5 x 3-1/2: 304 SS | 2 | $16.78 | $33.56 | SNB |
| C6914C054 | 1-3/4 - 5 x 5-1/2: 304 SS | 3 | $37.08 | $111.24 | SNB |
| C6929C014 | 9/16 - 12 x 1-1/2: 304 SS | 1 | $25.60 | $25.60 | SNB |
| C7404C014P | 1/2 - 13 x 1-1/2: K-MONEL 500 | 7 | $33.28 | $232.96 | SNB |
| C7404C016P | 1/2 - 13 x 1-3/4: K-MONEL 500 | 6 | $17.52 | $105.12 | SNB |
| C7404C018 | 1/2 - 13 x 1-3/4: K-MONEL 500 | 165 | $5.58 | $920.70 | SNB |
| C7404C020 | 1/2 - 13 x 2: K-MONEL 500 | 126 | $11.50 | $1,449.00 | SNB |
| C7404C022 | 1/2 - 13 x 2-1/4: K-MONEL 500 | 78 | $6.03 | $470.34 | SNB |
| C7404C024 | 1/2 - 13 x 2-1/2: K-MONEL 500 | 12 | $36.36 | $76.33 | SNB |
| C7404C050 | 1/2 - 13 x 5 K500  FULL THREAD | 8 | $9.17 | $73.36 | SNB |
| C7404P006 | 1/2 - 20 x 3/4: K-MONEL 500 | 3 | $22.71 | $68.13 | SNB |
| C7405C020P | 5/8 - 11 x 2: K-MONEL 500 | 7 | $4.14 | $28.98 | SNB |
| C7405C024P | 5/8 - 11 x 2-1/2: K-MONEL 500 | 4 | $57.86 | $173.58 | SNB |
| C7405C025P | 5/8-11x2-5/8 FHSC K500 w/patch | 4 | $13.61 | $54.44 | SNB |
| C7405C026 | 5/8 - 11 x 2-3/4: K-MONEL 500 | 6 | $98.45 | $590.70 | SNB |
| C7405C030 | 5/8 - 11 x 3: K-MONEL 500 | 25 | $10.23 | $255.75 | SNB |
| C7405C036 | 5/8 - 11 x 3-3/4: K-MONEL 500 | 28 | $10.84 | $303.52 | SNB |
| C7405C044 | 5/8 - 11 x 4-1/2: K-MONEL 500 | 34 | $17.65 | $600.10 | SNB |
| C7406C011P | 3/4 - 10 x 1-1/8: K500 FHCS | 7 | $16.19 | $113.33 | SNB |
| C7406C013P | 3/4 - 10 x 1-3/8: K500 FHCS | 5 | $48.80 | $244.00 | SNB |
| C7406C014P | 3/4 - 10 x 1-3/8: K500 FHCS | 6 | $48.80 | $292.80 | SNB |
| C7406C016P | 3/4 - 10 x 1-3/4: K500 FHCS | 1 | $10.06 | $10.06 | SNB |
| C7406C021P | 3/4 - 10 x 2 3/8: K500 FHCS | 2 | $11.08 | $22.16 | SNB |
| C7406C024 | 3/4 - 10 x 2-1/2: K-MONEL 500 | 5 | $48.30 | $241.50 | SNB |
| C7406C030 | 3/4 - 10 x 3: K-MONEL 500 | 23 | $13.23 | $304.29 | SNB |
| C7406C032P | 3/4 - 10 x 3-1/4: K-MONEL 500 | 15 | $15.14 | $227.10 | SNB |
| C7406C044 | 3/4 - 10 x 4-1/2: K-MONEL 500 | 5 | $109.00 | $545.00 | SNB |
| C7407C020P | 7/8 - 9 x 2: K-MONEL 500 | 50 | $24.16 | $1,208.00 | SNB |
| C7407C036 | 7/8 - 9 x 3-3/4: K-MONEL 500 | 24 | $11.40 | $273.60 | SNB |
| C7408E040P | 1-8x4 K500 FHSC W/PATCH | 12 | $28.47 | $341.64 | SNB |
| C7408E060 | 1 - 8 x 6: K-MONEL 500 | 4 | $48.40 | $193.60 | SNB |
| C7408E070 | 1 - 8 x 7: K-MONEL 500 | 1 | $47.44 | $47.44 | SNB |
| C7408E100 | 1 - 8 x 10: K-MONEL 500 | 10 | $55.29 | $552.90 | SNB |
| C7409C030 | 1-1/8 - 7 x 3: K-MONEL 500 | 12 | $81.42 | $977.04 | SNB |
| C7410C032 | 1-1/4-7x3-1/4 K500 FHSC | 8 | $56.10 | $448.80 | SNB |
| C7412F054 | 1-1/2 -12 x 5-1/2: K-MONEL 500 | 3 | $45.73 | $137.19 | SNB |
| C7604C014 | 1/2 - 13 x 1-1/2: 330SS | 3 | $96.51 | $289.53 | SNB |
| C7609C034 | 1-1/8 - 7 x 3-1/2: 304SS | 5 | $3.52 | $17.60 | SNB |
| C7906C014 | 3/4 - 10 x 1-1/2: 304 SS | 2 | $16.70 | $33.40 | SNB |
| C7906C014 | 3/4 - 10 x 3-1/2: 304 SS | 8 | $3.24 | $25.16 | SNB |
| C7912E034 | 1-1/2 x 3-1/2: 304 SS FHSC | 3 | $8.20 | $24.60 | SNB |
| C8404C012DH | 1/2 - 13 x 1-1/4: K-MONEL 500 | 2 | $14.55 | $29.10 | SNB |
| C8404C012P | 1/2 - 13 x 1-1/4: K-MONEL 500 | 100 | $9.14 | $914.00 | SNB |
| C8404C013P | 1/2 - 13 x 1-3/8: K-MONEL 500 | 127 | $9.48 | $1,203.96 | SNB |
| C8404C014 | 1/2 - 13 x 1-1/2: K-MONEL 500 | 21 | $16.04 | $336.84 | SNB |
| C8404C014DH | 1/2 - 13 x 1-1/2: K-MONEL 500 | 28 | $21.59 | $604.52 | SNB |
| C8404C016 | 1/2 - 13 x 1-3/4: K-MONEL 500 | 20 | $36.95 | $739.00 | SNB |
| C8404C016P | 1/2 - 13 x 1-3/4: K-MONEL 500 | 18 | $21.28 | $383.04 | SNB |
| C8404C024 | 1/2 - 13 x 2-1/2: K-MONEL 500 | 11 | $9.97 | $109.67 | SNB |
| C8404C024P | 1/2 - 13 x 2-1/2: K-MONEL 500 | 4 | $8.65 | $34.60 | SNB |
| C8404C026P | 1/2 - 13 x 2-3/4: K-MONEL 500 | 116 | $12.96 | $1,503.36 | SNB |
| C8404C030 | 1/2 - 13 x 3: K-MONEL 500 | 119 | $14.29 | $1,700.51 | SNB |
| C8404C030P | 1/2 - 13 x 3: K-MONEL 500 | 49 | $10.04 | $491.96 | SNB |
| C8404C032P | 1/2 - 13 x 3-1/4: K-MONEL 500 | 13 | $31.68 | $411.84 | SNB |
| C8404C034P | 1/2 - 13 x 3-1/2: K-MONEL 500 | 72 | $13.94 | $1,003.68 | SNB |
| C8404C036 | 1/2 - 13 x 3-3/4: K-MONEL 500 | 40 | $15.18 | $607.20 | SNB |
| C8404C036P | 1/2 - 13 x 3-3/4 K500 SHCS | 10 | $11.83 | $118.30 | SNB |
| C8404C064 | 1/2 - 13 x 6-1/2: K-MONEL 500 | 10 | $14.87 | $148.70 | SNB |
| | | 37 | $16.85 | $623.45 | SNB |

| Part | Description | Qty | Unit | Ext | |
|---|---|---|---|---|---|
| C8405C016P | 5/8 - 11 x 1-3/4: K-MONEL 500 | 22 | $17.16 | $377.52 | SNB |
| C8405C020 | 5/8 - 11 x 2: K-MONEL 500 | 1 | $16.90 | $16.90 | SNB |
| C8405C022P | 5/8 - 11 x 2-1/4: K-MONEL 500 | 12 | $60.35 | $724.20 | SNB |
| C8405C026 | 5/8 - 11 x 2-3/4: K-MONEL 500 | 28 | $12.47 | $349.16 | SNB |
| C8405C036P | 5/8 - 11 x 3-3/4: K-MONEL 500 | 27 | $20.17 | $544.59 | SNB |
| C8406C014P | 3/4 - 10 x 1-3/4: K-MONEL 500 | 14 | $11.58 | $162.12 | SNB |
| C8406C014P | 3/4 - 10 x 1-1/2 K-MONEL 500 | 21 | $16.77 | $352.17 | SNB |
| C8406C032P | 3/4 - 10 x 3-1/4: K-MONEL 500 | 40 | $16.91 | $676.40 | SNB |
| C8406C036 | 3/4 - 10 x 3-3/4: K-MONEL 500 | 3 | $14.59 | $43.77 | SNB |
| C8407C015P | 7/8-9x1 5/8 K500 SHCS W/PATCH | 10 | $15.73 | $157.30 | SNB |
| C8407C020 | 7/8 - 9 x 2: K-MONEL 500 | 3 | $26.02 | $78.06 | SNB |
| C8407C024P | 7/8 - 9 x 2-1/2: K-MONEL 500 | 9 | $25.38 | $228.42 | SNB |
| C8407C044 | 7/8 - 9 x 4-1/2: K-MONEL 500 | 1 | $87.96 | $87.96 | SNB |
| C8407C070 | 7/8 - 9 x 7: K-MONEL 500 | 11 | $45.66 | $502.26 | SNB |
| C8407C090 | 7/8 - 9 x 9: K-MONEL 500 | 22 | $45.11 | $992.42 | SNB |
| C8407C110 | 7/8 - 9 x 11: K-MONEL 500 | 6 | $58.85 | $353.10 | SNB |
| C8408E022 | 1 - 8 x 2-1/4: K-MONEL 500 | 58 | $43.04 | $2,496.32 | SNB |
| C8408E024P | 1 - 8 x 2-1/2: K-MONEL 500 | 4 | $38.83 | $155.32 | SNB |
| C8408E036P | 1 - 8 x 3 3/4: K-MONEL 500 | 32 | $50.51 | $1,616.32 | SNB |
| C8408E063 | 1 - 8 x 6-3/8: K-MONEL 500 | 6 | $54.95 | $329.70 | SNB |
| C8409C040 | 1-1/8 - 7 x 4: K-MONEL 500 | 7 | $62.70 | $438.90 | SNB |
| C8410C024P | 1-1/4 - 7 x 2-1/2 K500 SHCS | 4 | $61.71 | $246.84 | SNB |
| C8410C032P | 1-1/4 - 7 x 3-1/4: K-MONEL 50 | 50 | $80.77 | $4,038.50 | SNB |
| C8410C040P | 1-1/4 - 7 x 4: K-MONEL 50 | 10 | $86.87 | $868.70 | SNB |
| C8410C044 | 1-1/4 - 7 x 4-1/2: K-MONEL 50 | 6 | $168.88 | $506.64 | SNB |
| C8410C062 | 1-1/4 - 7 x 6-1/4: K-MONEL 50 | 1 | $261.72 | $261.72 | SNB |
| C8410E040 | 1 - 8 x 4: K-MONEL 500 | 2 | $294.63 | $589.26 | SNB |
| C8412C040 | 1-1/2 - 6 x 4: K-MONEL 500 | 1 | $112.77 | $112.77 | SNB |
| C8412C044P | 1-1/2 - 6 x 4-1/2: K-MONEL 50 | 7 | $182.29 | $1,276.03 | SNB |
| C8412C050P | 1-1/2 - 6 x 5: K-MONEL 500 | 5 | $188.85 | $944.25 | SNB |
| C8412F040 | 1-1/2 - 12 x 4: K-MONEL 500 | 12 | $113.66 | $1,363.92 | SNB |
| C8414C064 | 1-3/4 - 5 x 6-1/2: K-MONEL 500 | 1 | $191.13 | $191.13 | SNB |
| C8505C016P | 5/8 - 11 x 1-3/4: MONEL 400 | 11 | $8.02 | $88.22 | SNB |
| C8508E034P | 1 - 8 x 3-1/2: MONEL 400 | 1 | $80.00 | $80.00 | SNB |
| C8508E062P | 1 - 8 x 6-1/4: MONEL 400 | 1 | $86.46 | $86.46 | SNB |
| C8604C013 | 1/2-13x1-3/8 B8M SHCS | 151 | $2.21 | $333.71 | SNB |
| C8610C060 | 1-1/4 - 7 x 6 410 | 1 | $11.79 | $11.79 | SNB |
| C8704C010 | 1/2 - 13 x 1: 17-4 SS | 6 | $2.46 | $14.76 | SNB |
| C8705C012 | 5/8 - 11 x 1-1/4: 17-4 SS | 6 | $1.76 | $10.56 | SNB |
| C8706C026 | 3/4 - 10 x 2-3/4: 17-4 SS | 2 | $3.15 | $6.30 | SNB |
| C8706C044 | 3/4 - 10 x 4-1/2: 17-4 SS | 4 | $2.00 | $8.00 | SNB |
| C8708E026 | 1 - 8 x 2-3/4: 17-4 SS | 2 | $22.70 | $45.40 | SNB |
| C8806C032 | 3/4 - 10 x 3-1/4: 316 SS | 4 | $3.67 | $14.68 | SNB |
| C8806C034 | 3/4 - 10 x 3-1/2: 316 SS | 2 | $3.13 | $6.26 | SNB |
| C8807C012B8M | 7/8-9x1-1/4 316 SS SHCS B8M | 8 | $6.28 | $50.24 | SNB |
| C8808B060 | 1 x 6: 316 SS SHCS | 7 | $15.15 | $106.05 | SNB |
| C8808B026 | 1 - 8 x 2-3/4: 316 SS | 1 | $9.05 | $9.05 | SNB |
| C8810C020 | 1-1/4 x 3-1/2: 316 SS | 3 | $15.23 | $45.69 | SNB |
| C8810C026 | 1-1/4 - 7 x 2-3/4: 316 SS | 20 | $6.96 | $139.20 | SNB |
| C8810C030 | 1-1/4 - 7 x 3: 316 SS | 5 | $7.72 | $38.60 | SNB |
| C8810C032 | 1-1/4 - 7 x 3-1/4: 316 SS | 3 | $29.27 | $87.81 | SNB |
| C8810C040 | 1-1/4 - 7 x 4: 316 SS | 5 | $9.87 | $49.35 | SNB |
| C8812B040 | 1-1/2 x 4 316 SS SHCS Blank | 6 | $7.50 | $45.00 | SNB |
| C8812C032 | 1-1/2 - 6 x 3-1/4: 316 SS | 4 | $18.66 | $74.64 | SNB |
| C8812C044 | 1-1/2 - 6 x 4-1/2: 316 SS | 1 | $12.15 | $12.15 | SNB |
| C8812C074 | 1-1/2 - 6 x 7-1/2: 316 SS | 2 | $26.09 | $52.18 | SNB |
| C8816C056 | 2 - 4-1/2 x 5-3/4: 316 SS | 2 | $103.99 | $207.98 | SNB |
| C8906C120 | 3/4 - 10 x 12: 304 SS | 16 | $16.62 | $265.92 | SNB |
| C8907C050 | 7/8 - 9 x 5: 304 SS | 1 | $9.48 | $9.48 | SNB |
| C8908C014 | 1 - 12 x 1-1/2: 304 SS | 7 | $7.01 | $49.07 | SNB |
| C8908C030 | 1 - 12 x 3: 304 SS | 1 | $5.83 | $5.83 | SNB |
| C8908E034P | 1 - 8 x 3-1/2 304 SHCS w/patch | 2 | $5.38 | $10.76 | SNB |
| C8908E054 | 1 - 8 x 5-1/2: 304 SS | 8 | $27.37 | $218.96 | SNB |
| C8909B040 | 1-1/8 x 4 304 SS F837 AF | 3 | $5.09 | $15.27 | SNB |
| C8909C023 | 1-1/8 - 7 x 2-3/8: 304 SS | 7 | $24.93 | $174.51 | SNB |
| C8910C024 | 1-1/4 - 7 x 2-1/2: 304 SS | 3 | $6.18 | $18.54 | SNB |
| C8910C070 | 1-1/4 - 7 x 7: 304 SS | 2 | $7.43 | $14.86 | SNB |
| C8910C100 | 1-1/4 - 7 x 10: 304 SS | 1 | $12.00 | $12.00 | SNB |
| C8916B080 | 2 x 8 SHCS 304 | 3 | $12.00 | $36.00 | SNB |
| C9106C022 | 3/4 - 10 x 2-1/4/NAV BRASS 464 | 5 | $45.00 | $225.00 | SNB |
| C9304C024 | 1/2 - 13 x 2-1/2: INCONEL-718 | 1 | $8.18 | $8.18 | SNB |
| C9306C030 | 3/4 - 10 x 3: INCONEL-718 | 1 | $11.18 | $11.18 | SNB |
| C9306F024 | 3/4 - 16 x 2-1/2: INCONEL-718 | 4 | $20.78 | $83.12 | SNB |
| C9306F032 | 3/4 - 16 x 3-1/4: INCONEL-718 | 32 | $21.18 | $677.76 | SNB |
| C9403C010 | 3/8 - 16 x 1: K-MONEL 500 | 15 | $24.46 | $366.90 | SNB |
| C9403C014 | 3/8 - 16 x 1-1/2: K-MONEL 500 | 3 | $3.89 | $11.67 | SNB |
| C9404C012 | 1/2 - 13 x 1-1/4: K-MONEL 500 | 1 | $4.21 | $4.21 | SNB |
| C9404C014 | 1/2 - 13 x1-1/2: K-MONEL 500 | 4 | $2.73 | $10.92 | SNB |
| C9404C022 | 1/2 - 13 x 2-1/4: K-MONEL 500 | 4 | $2.97 | $11.88 | SNB |
| C9404C024 | 1/2 - 13 x 2-1/2: K-MONEL 500 | 3 | $4.71 | $14.13 | SNB |
| C9404C034 | 1/2 - 13 x 3-1/2: K-MONEL 500 | 2 | $5.20 | $10.40 | SNB |
| C9404C036 | 1/2 - 13 x 3-3/4: K-MONEL 500 | 10 | $9.54 | $95.40 | SNB |
| C9404F010 | 1/2 - 20 x 1: K-MONEL 500 | 4 | $9.59 | $38.36 | SNB |
| C9405C020 | 5/8 - 11 x 2: K-MONEL 500 | 49 | $12.00 | $588.00 | SNB |
| C9405C022 | 5/8 - 11 x 2-1/4: K-MONEL 500 | 1 | $8.40 | $8.40 | SNB |
| C9405C024 | 5/8 - 11 x 2-1/2: K-MONEL 500 | 8 | $6.12 | $48.96 | SNB |
| C9405C026 | 5/8 - 11 x 2-3/4: K-MONEL 500 | 12 | $5.27 | $63.24 | SNB |
| C9405C030 | 5/8 - 11 x 3: K-MONEL 500 | 1 | $5.53 | $5.53 | SNB |
| C9405C036 | 5/8 - 11 x 3-3/4: K-MONEL 500 | 13 | $10.10 | $131.30 | SNB |
| C9405C044 | 5/8 - 11 x 4-1/2: K-MONEL 500 | 411 | $20.23 | $8,314.53 | SNB |
| C9406C024P | 3/4 - 10 x2-1/2: K-MONEL 500 | 7 | $8.54 | $59.78 | SNB |
| C9406C026 | 3/4 - 10 x 2-3/4: K-MONEL 500 | 1 | $13.84 | $13.84 | SNB |
| C9406C030 | 3/4 - 10 x 3: K-MONEL 500 | 5 | $12.80 | $64.00 | SNB |
| | | 3 | $9.69 | $29.07 | SNB |

| Part # | Description | Notes | Qty | | Price | Total | Status |
|---|---|---|---|---|---|---|---|
| C9406C050 | 3/4 - 10 x 5: K-MONEL 500 | | 3 | | $10.55 | $31.65 | SNB |
| C9406C054 | 3/4 - 10 x 5-1/2: K-MONEL 500 | | 1 | | $22.47 | $22.47 | SNB |
| C9406C060 | 3/4 - 10 x 6: K-MONEL 500 | | 6 | | $27.48 | $164.88 | SNB |
| C9408E080 | 1 - 8 x 8: K-MONEL 500 | | 3 | | $50.40 | $151.20 | SNB |
| C9409C034 | 1-1/8 - 7 x 3-1/2: K-MONEL 50 | | 3 | | $38.62 | $115.86 | SNB |
| C9410C040 | 1-1/4 - 7 x 4: K-MONEL 500 | | 4 | | $42.87 | $171.48 | SNB |
| C9410C080 | 1-1/4 - 7 x 8: K-MONEL 500 | | 1 | | $48.18 | $48.18 | SNB |
| C9427C024 | 7/16 - 14 X 2 1/2: K-MONEL | | 8 | | $4.87 | $38.96 | SNB |
| C9507C016 | 7/8 - 9 x 1-3/4: MONEL 400 | | 55 | | $20.26 | $1,114.30 | SNB |
| C9604C050 | 1/2 - 13 x 5: 309 SS | | 6 | | $3.08 | $18.48 | SNB |
| C9605C024 | 5/8- 11 x 2-1/2: 330 STAINLESS | | 5 | | $15.65 | $78.25 | SNB |
| C9612C044 | 1-1/2 - 6 x 4-1/2 B6 | | 3 | | $8.53 | $25.59 | SNB |
| C9708B034 | 1 - 8 x 3-1/2: 17-4 SS | | 2 | | $24.62 | $49.24 | SNB |
| C9710C030 | 1 - 1/4 - 7 x 3: 17-4 SS | | 2 | | $44.84 | $89.68 | SNB |
| C9803C020 | 3/8 - 16 x 2: 316 SS | | 6 | | $1.73 | $10.38 | SNB |
| C9803C030 | 3/8 - 16 x 3: 316 SS | | 3 | | $1.94 | $5.82 | SNB |
| C9805C020 | 5/8 - 11 x 2: 316 SS | | 26 | | $2.10 | $54.60 | SNB |
| C9805C030 | 5/8 - 11 x 3: 316 SS | | 13 | | $2.42 | $31.46 | SNB |
| C9806C050 | 3/4 - 10 x 5: 316 SS | | 4 | | | | SNB |
| C9809C044 | 1-1/8 - 7 x 4-1/2: 316 SS | | 5 | | $3.88 | $19.40 | SNB |
| C9809E024 | 1-1/8 - 8 x 2-1/2: 316 SS | | 14 | | $8.14 | $113.96 | SNB |
| C9809E026 | 1-1/8 - 8 x 2-3/4: 316 SS | | 2 | | $9.02 | $18.04 | SNB |
| C9809E030 | 1-1/8 - 8 x 3: 316 SS | | 2 | | $9.31 | $18.62 | SNB |
| C9809E050 | 1-1/8 - 8 x 5: 316 SS | | 2 | | $9.02 | $18.04 | SNB |
| C9810C032 | 1-1/4 - 7 x 3-1/4: 316 SS | | 9 | | $8.30 | $74.70 | SNB |
| C9810C050 | 1-1/4 - 7 x 5: 316 SS | | 3 | | $6.57 | $19.71 | SNB |
| C9810C052 | 1-1/4 - 7 x 5-1/2: 316 SS | | 6 | | $8.36 | $50.16 | SNB |
| C9810C076 | 1-1/4 - 7 x 7-3/4: 316 SS | | 4 | | $9.87 | $39.48 | SNB |
| C9810B054 | 1-1/4 - 8 x 5-1/2: 316 SS | | 4 | | $15.81 | $63.24 | SNB |
| C9814C044 | 1-3/4 - 5 x 4-1/2: 316 SS | | 4 | | $10.79 | $43.16 | SNB |
| C9814C062 | 1-3/4 - 5 x 6-1/4: 316 SS | | 2 | | $18.41 | $36.82 | SNB |
| C9816B050 | 2 x 5: 316 SS Hex Bolt Blank | | 2 | | $21.67 | $43.34 | SNB |
| C9903B180 | 3/8 - 24 x 18: 304 SS | | 2 | | $36.24 | $72.48 | SNB |
| C9904B040 | 1/2 x 4: 304 SS | | 1 | | $4.98 | $4.98 | SNB |
| C9908B084 | 1 x 8-1/2: 304 SS Hex blank | | 4 | | $3.47 | $13.88 | SNB |
| C9908E070 | 1 - 8 x 7: 304 SS | | 1 | | $9.00 | $9.00 | SNB |
| C9910B034 | 1 - 8 x 3-1/2: E593 HEX | | 3 | | $19.69 | $59.07 | SNB |
| C9910B050 | 1-1/4 x 5: 304 SS Hex Blank | | 4 | | $13.87 | $55.48 | SNB |
| C9910F040 | 1-1/4 - 12 x 4: 304 SS | | 2 | | $11.03 | $22.06 | SNB |
| C9912C084 | 1-1/2 - 6 x 8-1/2: 304 SS | | 4 | | $9.83 | $39.32 | SNB |
| C9912C160 | 1-1/2 - 6 x 16: 304 SS | | 1 | | $18.77 | $18.77 | SNB |
| C9914C044 | 1 3/4-5 x 4-1/2 304SS Hex Bolt | | 15 | | $94.60 | $94.80 | SNB |
| | | | | | $13.95 | $209.25 | SNB |
| Mystery | | | | | | $328.00 | |
| C2906C110YC00000 | 3/4 - 10 x 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 13 | 1.52 | $6.56 | $85.29 | THREADED |
| C2908E110YC00000 | 1 - 8 x 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 4 | 2.76 | $6.72 | $26.87 | THREADED |
| C2908E120YC00000 | 1 - 8 x 12: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 21 | 2.98 | $9.24 | $194.05 | THREADED |
| C2912C040YC00000 | 1-1/2 - 6 X 4: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 6 | 3.07 | $6.76 | $40.53 | THREADED |
| C2912C060YC00000 | 1-1/2 - 6 X 6: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 38 | 4.07 | $7.28 | $276.46 | THREADED. |
| C2912C070YC00000 | 1 1/2 - 6 x 7: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 6 | 5.07 | $11.20 | $44.81 | THREADED |
| C2912C080YC00000 | 1 1/2 - 6 x 8: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 4 | 5.07 | $0.59 | $2.37 | THREADED |
| C5636C125M00000 | M36 - 4 X 125 8.8 SQ HEAD | PER PRINT 19579056 | 288 | 4.07 | $10.88 | $2,914.88 | THREADED |
| C5636C155N00000 | M36 - 4 X 155 8.8 SQ HEAD | PER PRINT 19579057 | 46 | 4.07 | $12.91 | $593.64 | THREADED |
| C5636C180N00000 | M36 - 4 X 180 8.8 SQ HEAD | PER PRINT 19578985 | 117 | 4.07 | $7.93 | $927.27 | THREADED |
| D1010C250 | 1-1/4 - 7 (3A) X 25: B7 HVY | HEX SPL PER PRINT 1928-9425 | 11 | 9.40 | $32.23 | $354.58 | THREADED |
| D1016S063 | 2 - 7(3A) X 6-3/8: B7 HVY HEX | C/S PER PRINT 1936-7501 | 3 | 8.35 | $30.69 | $91.77 | THREADED |
| D1112C134 | 1 1/2 - 6 X 13 1/2: A490 | STRUCTURAL BOLT PER PRINT | 1 | 7.96 | $13.06 | $13.06 | THREADED |
| D3036F715 | * | BLADE KNIFE PER PRINT 1060605 | 7 | 15.50 | $22.13 | $154.93 | THREADED |
| D3036FF935 | M36 - 3.0 X 935 SHCS LOW BLADE | KNIFE PER PRINT 1060610 *NUT F/T | 4 | 19.50 | $26.68 | $106.73 | THREADED |
| D3907C074 | 7/8 - 9 X 7 1/2 :: ASTROLLOY | HEX BOLT | 30 | 1.50 | $9.36 | $280.88 | THREADED |
| D4210C182 | 1 1/4 - 7 x 18 1/4: Gr. 5 SQ | HEAD PER PRINT# 422188 | 11 | 8.79 | $15.11 | $166.16 | THREADED |
| D4216C154 | 2 - 4-1/2 X 15-1/2: GR 5 SQ | HEAD BOLT PER PRT 19582757 | 2 | 16.98 | $24.50 | $49.01 | THREADED |
| D4713F064 | 1-5/8 - 12 X 5-1/2: A449 MECH | SCREW PER PRINT 26-101-097-001 | 3 | 4.94 | $13.19 | $39.56 | THREADED |
| D4714F084 | 1 3/4 - 12 X 8 1/2: A449 MECH. | SCREW PER PRINT 26-111-521-001 | 1 | 8.35 | $18.88 | $18.88 | THREADED |
| D4715F035 | 1-7/8 - 12 X 3.5: A449 MECH | SCREW PER PRINT 26-101-098-001 | 2 | 5.16 | $17.61 | $35.22 | THREADED |
| D4715F060 | 1-7/8 - 12 X 6: A449 MECH | SCREW PER PRINT 26-101-099-001 | 1 | 0.00 | $17.00 | $17.00 | THREADED |
| D5136C230 | M36 - 4.0 X 230 : 8.8 | SQUARE HEAD BOLT | 4 | 5.56 | $9.58 | $38.33 | THREADED |
| D5148C360 | M48 X 5.0 X 350: SPL SQUARE HD | S/H SCREW N.H.T. / 1958 1740 | 11 | 13.35 | $49.10 | $540.13 | THREADED |
| D5148C810 | M48 X 5.0 X 610: 1045 SPL SQR | COUNTERSUNK PER PRINT 1958-2985 | 2 | 22.38 | $50.16 | $100.32 | THREADED |
| D8014C340 | 1.75 -5 X 34 GR 8 THREADED ROD | P/N MP206520  5"TEE | 2 | 22.30 | $42.82 | $42.82 | THREADED |
| D8216E210 | 2 - 8 X 21 : B7 DE STUD | W/ 5" USABLE THRD EACH END | 4 | 18.71 | $30.53 | $122.12 | THREADED |
| D8414S240 | 1 3/4 - 3 X 24 1/16 : STOPPER | ROD PIN AND NUT # USSX300 | 26 | 18.29 | $28.94 | $752.43 | THREADED |
| D8806C106 | 1 1/8 - 7 x 10 3/4: Gr 2 | Liner Bolt | 20 | 3.47 | $10.93 | $218.66 | THREADED |
| D9506C040 | 3/4 - 10 X 4: GR5 T-HEAD | BOLT PER ANSI B18.5 | 1 | 5.45 | $5.45 | $5.45 | THREADED |
| D9810C284 | 1-1/4 - 7 X 28-1/2: GR5 PLOW | BOLT PER PRINT | 3 | 10.53 | $18.89 | $56.66 | THREADED |
| D9814C096 | 1-3/4 - 5 X 9-3/4: GR8 T-HEAD | | 6 | 8.36 | $19.63 | $117.76 | THREADED |
| F1005C030 | 5/8 - 11 x 3: B7 | | 4 | 0.36 | $3.53 | $14.10 | THREADED |
| F1005C084 | 5/8 - 11 x 8-1/2 : B7 | | 6 | 0.84 | $4.34 | $26.04 | THREADED |
| F1005C090 | 5/8 - 11 x 9: B7 | | 6 | 0.89 | $4.35 | $26.07 | THREADED |
| F1005F030 | 5/8 - 18 x 3: B7 | | 80 | 0.36 | $4.22 | $337.76 | THREADED |
| F1006C020 | 3/4 - 10 x 2: B7 | | 18 | 0.54 | $4.37 | $78.65 | THREADED |
| F1006C030 | 3/4 - 10 x 3: B7 | | 29 | 0.55 | $3.79 | $110.06 | THREADED |
| F1007C044 | 7/8 - 9 x 4-1/2 : B7 | | 5 | 1.02 | $4.60 | $22.99 | THREADED |
| F1007F066 | 7/8 - 14 x 6-3/4 : B7 | | 1 | 1.41 | $6.09 | $6.09 | THREADED |
| F1008E024 | 1 - 8 x 2-1/2: B7 | | 1 | 1.04 | $4.51 | $4.51 | THREADED |
| F1008E040 | 1 - 8 x 4: B7 | | 12 | 1.27 | $4.84 | $58.06 | THREADED |
| F1008E120 | 1 - 8 x 12: B7 | | 9 | 3.05 | $7.79 | $70.11 | THREADED |
| F1008E124 | 1 - 8 x 12-1/2 : B7 | | 4 | 3.16 | $8.12 | $32.46 | THREADED |
| F1008E137 | 1 - 8 x 13-7/8: B7 | | 3 | 3.48 | $8.47 | $25.40 | THREADED |
| F1008E190 | 1 - 8 x 19: B7 | | 1 | 4.61 | $10.16 | $10.16 | THREADED |
| F1008F050 | 1 - 14 x 5: B7 | | 21 | 1.49 | $6.16 | $129.37 | THREADED |
| F1009C050 | 1 1/8 - 7 x 5: B7 | | 134 | 1.92 | $5.25 | $704.11 | THREADED |
| F1009E040 | 1 1/8 - 8 x 4: B7 | | 10 | 1.64 | $4.84 | $48.44 | THREADED |
| F1009E052 | 1 1/8 - 8 x 5-1/4 : B7 | | 12 | 1.99 | $5.64 | $67.68 | THREADED |
| F1010C034 | 1 1/4 - 7 x 3-1/2 : B7 | | 10 | 1.91 | $5.48 | $54.78 | THREADED |

| Part Number | Description | Type | Qty | Wt | Price | Ext | Status |
|---|---|---|---|---|---|---|---|
| F1010C036 | 1 1/4 - 7 x 3-3/4 : B7 | Heavy Hex Bolt | 5 | 2.00 | $5.49 | $27.44 | THREADED |
| F1010C040 | 1 1/4 - 7 x 4: B7 | Heavy Hex Bolt | 1 | 2.09 | $5.50 | $5.50 | THREADED |
| F1010C046 | 1 1/4 - 7 x 4-3/4 : B7 | Heavy Hex Bolt | 35 | 2.35 | $5.99 | $209.61 | THREADED |
| F1010C050 | 1 1/4 - 7 x 5: B7 | Heavy Hex Bolt | 7 | 2.44 | $6.00 | $42.03 | THREADED |
| F1010E032 | 1 1/4 - 8 x 3-1/4 : B7 | Heavy Hex Bolt | 249 | 1.83 | $5.47 | $1,361.50 | THREADED |
| F1010E036 | 1 1/4 - 8 x 3-3/4 : B7 | Heavy Hex Bolt | 5 | 2.00 | $5.49 | $27.44 | THREADED |
| F1010E044 | 1 1/4 - 8 x 4-1/2 : B7 | Heavy Hex Bolt | 25 | 2.26 | $5.98 | $149.61 | THREADED |
| F1010E130 | 1 1/4 - 8 x 13: B7 | Heavy Hex Bolt | 4 | 5.22 | $10.56 | $42.25 | THREADED |
| F1010F036 | 1 1/4 - 12 x 3-3/4 : B7 | Heavy Hex Bolt | 30 | 2.00 | $6.54 | $196.17 | THREADED |
| F1011C030 | 1 3/8 - 6 x 3: B7 | Heavy Hex Bolt | 12 | 2.18 | $5.05 | $60.61 | THREADED |
| F1012C034 | 1 1/2 - 6 x 3-1/2 : B7 | Heavy Hex Bolt | 1 | 2.94 | $7.29 | $7.29 | THREADED |
| F1012C064 | 1 1/2 - 6 x 6-1/2 : B7 | Heavy Hex Bolt | 26 | 4.45 | $9.47 | $246.30 | THREADED |
| F1012C090 | 1 1/2 - 6 x 9: B7 | Heavy Hex Bolt | 1 | 5.70 | $10.96 | $10.96 | THREADED |
| F1012E044 | 1 1/2 - 8 x 4-1/2 : B7 | Heavy Hex Bolt | 54 | 3.45 | $8.02 | $432.82 | THREADED |
| F1012E046 | 1 1/2 - 8 x 4-3/4 : B7 | Heavy Hex Bolt | 162 | 3.57 | $8.03 | $1,300.83 | THREADED |
| F1012E050 | 1 1/2 - 8 x 5: B7 | Heavy Hex Bolt | 5 | 3.70 | $8.04 | $40.22 | THREADED |
| F1012E060 | 1 1/2 - 8 x 6: B7 | Heavy Hex Bolt | 47 | 4.20 | $8.77 | $412.35 | THREADED |
| F1012E062 | 1 1/2 - 8 x 6-1/4 : B7 | Heavy Hex Bolt | 19 | 4.32 | $9.46 | $179.71 | THREADED |
| F1012E064 | 1 1/2 - 8 x 6-1/2 : B7 | Heavy Hex Bolt | 6 | 4.45 | $9.47 | $56.84 | THREADED |
| F1012E120 | 1 1/2 - 8 x 12: B7 | Heavy Hex Bolt | 3 | 7.20 | $13.29 | $39.88 | THREADED |
| F1013E066 | 1 5/8 - 8 x 6-3/4 : B7 | Heavy Hex Bolt | 7 | 5.44 | $11.53 | $80.74 | THREADED |
| F1013E090 | 1 5/8 - 8 x 9: B7 | Heavy Hex Bolt | 1 | 6.76 | $13.26 | $13.26 | THREADED |
| F1013E094 | 1 5/8 - 8 x 9-1/2 : B7 | Heavy Hex Bolt | 13 | 7.06 | $14.08 | $183.10 | THREADED |
| F1013E100 | 1 5/8 - 8 x 10: B7 | Heavy Hex Bolt | 4 | 7.35 | $14.12 | $56.48 | THREADED |
| F1014E050 | 1 3/4 - 8 x 5: B7 | Heavy Hex Bolt | 4 | 5.33 | $14.01 | $56.06 | THREADED |
| F1014E052 | 1 3/4 - 8 x 5-1/4 : B7 | Heavy Hex Bolt | 1 | 5.50 | $14.03 | $14.03 | THREADED |
| F1014E054 | 1 3/4 - 8 x 5-1/2 : B7 | Heavy Hex Bolt | 1 | 5.67 | $14.05 | $14.05 | THREADED |
| F1015C080 | 1 7/8 - 5 x 8: B7 | Heavy Hex Bolt *NUT FIT ONLY* | 10 | 8.61 | $17.88 | $178.80 | THREADED |
| F1015E062 | 1 7/8 - 8 x 6-1/4 : B7 | Heavy Hex Bolt | 20 | 7.24 | $16.67 | $333.44 | THREADED |
| F1015E074 | 1 7/8 - 8 x 7-1/2 : B7 | Heavy Hex Bolt | 7 | 8.22 | $17.83 | $124.84 | THREADED |
| F1016C050 | 2 - 4.5 x 5: B7 | Heavy Hex Bolt | 2 | 7.13 | $17.98 | $35.96 | THREADED |
| F1016C052 | 2 - 4.5 x 5-1/4 : B7 | Heavy Hex Bolt | 22 | 7.35 | $18.01 | $396.13 | THREADED |
| F1016C056 | 2 - 4.5 x 5-3/4 : B7 | Heavy Hex Bolt | 15 | 7.80 | $18.06 | $270.87 | THREADED |
| F1016C060 | 2 - 4.5 x 6: B7 | Heavy Hex Bolt | 7 | 8.02 | $18.08 | $126.59 | THREADED |
| F1016C090 | 2 - 4.5 x 9: B7 | Heavy Hex Bolt | 44 | 10.69 | $21.97 | $966.79 | THREADED |
| F1016C110 | 2 - 4.5 x 11: B7 | Heavy Hex Bolt | 25 | 12.47 | $24.56 | $614.11 | THREADED |
| F1016C144 | 2 - 4.5 x 14-1/2 : B7 | Heavy Hex Bolt | 9 | 15.59 | $30.26 | $272.37 | THREADED |
| F1016C222 | 2 - 4.5 x 22 1/4: B7 | Heavy Hex Bolt | 1 | 22.27 | $40.94 | $40.94 | THREADED |
| F1016E040 | 2 - 8 x 4: B7 | Heavy Hex Bolt | 2 | 6.24 | $17.88 | $35.75 | THREADED |
| F1016E046 | 2 - 8 x 4-3/4 : B7 | Heavy Hex Bolt | 1 | 6.90 | $17.95 | $17.95 | THREADED |
| F1016E052 | 2 - 8 x 5-1/4 : B7 | Heavy Hex Bolt | 5 | 7.35 | $18.01 | $90.03 | THREADED |
| F1016E064 | 2 - 8 x 6-1/2 : B7 | Heavy Hex Bolt | 2 | 8.46 | $19.33 | $38.66 | THREADED |
| F1016E070 | 2 - 8 x 7: B7 | Heavy Hex Bolt | 4 | 8.91 | $19.38 | $77.52 | THREADED |
| F1016E080 | 2 - 8 x 8: B7 | Heavy Hex Bolt | 2 | 9.80 | $20.68 | $41.35 | THREADED |
| F1016E090 | 2 - 8 x 9: B7 | Heavy Hex Bolt | 1 | 10.69 | $21.97 | $21.97 | THREADED |
| F1016E100 | 2 - 8 x 10: B7 | Heavy Hex Bolt | 2 | 11.58 | $23.27 | $23.27 | THREADED |
| F1016F146 | 2 - 8 x 14-3/4 : B7 | Heavy Hex Bolt | 2 | 15.81 | $30.29 | $60.58 | THREADED |
| F1016F120 | 2 - 12 x 12: B7 | Heavy Hex Bolt | 3 | 13.38 | $31.40 | $94.20 | THREADED |
| F1018C080 | 2 1/4 - 4.5 x 8: B7 | Heavy Hex Bolt | 1 | 10.57 | $21.80 | $21.80 | THREADED |
| F1018C100 | 2 1/4 - 4.5 x 10: B7 | Heavy Hex Bolt | 2 | 13.39 | $26.65 | $26.65 | THREADED |
| F1018C150 | 2 1/4 - 4.5 x 15: B7 | Heavy Hex Bolt | 1 | 15.08 | $28.36 | $56.72 | THREADED |
| F1018C240 | 2 1/4 - 4.5 x 24: B7 | Heavy Hex Bolt | 1 | 20.72 | $37.13 | $37.13 | THREADED |
| F1018E056 | 2 1/4 - 8 x 5-3/4 : B7 | Heavy Hex Bolt | 3 | 30.87 | $54.81 | $164.42 | THREADED |
| F1016E080 | 2 1/4 - 8 x 6: B7 | Heavy Hex Bolt | 1 | 10.29 | $21.76 | $21.76 | THREADED |
| F1018E094 | 2 1/4 - 8 x 9-1/2 : B7 | Heavy Hex Bolt | 2 | 12.83 | $25.08 | $50.16 | THREADED |
| F1020C130 | 2 1/2 - 4 x 13: B7 | Heavy Hex Bolt | 1 | 14.52 | $28.29 | $28.29 | THREADED |
| F1020E064 | 2 1/2 - 8 x 6-1/2 : B7 | Heavy Hex Bolt | 3 | 23.32 | $45.72 | $137.16 | THREADED |
| F1020E090 | 2 1/2 - 8 x 9: B7 | Heavy Hex Bolt | 1 | 14.27 | $24.98 | $24.98 | THREADED |
| F1020E094 | 2 1/2 - 8 x 9-1/2 : B7 | Heavy Hex Bolt | 6 | 17.75 | $37.05 | $222.33 | THREADED |
| F1020E122 | 2 1/2 - 8 x 12-1/4 : B7 | Heavy Hex Bolt | 12 | 18.46 | $39.00 | $467.98 | THREADED |
| F1022C122 | 2 3/4 - 4 x 12-1/4 : B7 | Heavy Hex Bolt | 2 | 22.27 | $45.60 | $91.20 | THREADED |
| F1022E104 | 2 3/4 - 8 x 10-1/2 : B7 | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 27.69 | $53.77 | $107.54 | THREADED |
| F1024C090 | 3 - 4 x 9: B7 | Heavy Hex Bolt *NUT FIT ONLY* | 5 | 24.74 | $48.35 | $145.05 | THREADED |
| F1024C124 | 3 - 4 x 12-1/2 : B7 | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 27.06 | $50.60 | $50.60 | THREADED |
| F1105C066T3 | 5/8 - 11 x 6-3/4 : A490 | TYPE 3 Structural Bolt | 1 | 34.08 | $62.72 | $62.72 | THREADED |
| F1106C026T3 | 3/4 - 10 x 2 3/4: A490 TYPE 3 | Structural Bolt | 7 | 0.69 | $3.07 | $21.50 | THREADED |
| F1106C032T3 | 3/4 - 10 x 3 1/4: A490 TYPE 3 | Structural Bolt | 14 | 0.81 | $4.41 | $61.75 | THREADED |
| F1106C034 | 3/4 - 10 x 3-1/2 : A490 | Structural Bolt | 15 | 0.81 | $4.43 | $66.50 | THREADED |
| F1106C070 | 3/4 - 10 x 7: A490 | Structural Bolt | 5 | 0.61 | $3.00 | $14.98 | THREADED |
| F1106C084 | 3/4 - 10 x 8-1/2 : A490 | Structural Bolt | 2 | 1.05 | $3.65 | $7.10 | THREADED |
| F1107C030T3 | 7/8 - 9 x 3 : A490 TYPE 3 | Structural Bolt | 4 | 1.24 | $4.00 | $15.98 | THREADED |
| F1107C032T3 | 7/8 - 9 x 3-1/4 : A490 TYPE 3 | Structural Bolt | 112 | 1.07 | $5.31 | $594.91 | THREADED |
| F1107C036 | 7/8 - 9 x 3-3/4 : A490 | Structural Bolt | 18 | 0.81 | $4.85 | $87.26 | THREADED |
| F1107C038T3 | 7/8 - 9 x 3 3/4 : A490 TYPE 3 | Structural Bolt | 33 | 0.90 | $3.38 | $111.62 | THREADED |
| F1107C040T3 | 7/8 - 9 x 4 : A490 TYPE 3 | Structural Bolt | 23 | 0.90 | $3.25 | $74.78 | THREADED |
| F1107C042 | 7/8 - 9 x 4-1/4 : A490 | Structural Bolt | 11 | 0.94 | $3.26 | $35.86 | THREADED |
| F1107C042T3 | 7/8 - 9 x 4 1/4: A490 TYPE 3 | Structural Bolt | 187 | 0.98 | $3.62 | $677.05 | THREADED |
| F1107C044T3 | 7/8 - 9 x 4 1/2: A490 TYPE 3 | Structural Bolt | 27 | 1.07 | $3.69 | $99.54 | THREADED |
| F1107C046T3 | 7/8 - 9 x 4-3/4 : A490 TYPE 3 | Structural Bolt | 13 | 1.11 | $3.64 | $47.32 | THREADED |
| F1107C050 | 7/8 - 9 x 5: A490 | Structural Bolt | 6 | 1.07 | $4.74 | $28.44 | THREADED |
| F1107C050T3 | 7/8 - 9 x 5 : A490 TYPE 3 | Structural Bolt | 141 | 1.11 | $3.64 | $512.61 | THREADED |
| F1107C052 | 7/8 - 9 x 5-1/4 : A490 | Structural Bolt | 54 | 1.11 | $5.12 | $276.67 | THREADED |
| F1107C052T3 | 7/8 - 9 x 5-1/4 : A490 TYPE 3 | Structural Bolt | 22 | 1.15 | $3.87 | $85.11 | THREADED |
| F1107C054T3 | 7/8 - 9 x 5 1/2: A490 TYPE 3 | Structural Bolt | 15 | 1.11 | $3.86 | $25.88 | THREADED |
| F1107C056T3 | 7/8 - 9 x 5-3/4 : A490 TYPE 3 | Structural Bolt | 6 | 1.24 | $3.71 | $22.24 | THREADED |
| F1107C060T3 | 7/8 - 9 x 6 : A490 TYPE 3 | Structural Bolt | 17 | 1.11 | $3.86 | $65.63 | THREADED |
| F1107C070T3 | 7/8 - 9 x 7 : A490 TYPE 3 | Structural Bolt | 9 | 1.53 | $3.95 | $35.55 | THREADED |
| F1107C074T3 | 7/8 - 9 x 7-1/2 : A490 TYPE 3 | Structural Bolt | 1 | 1.53 | $5.21 | $46.90 | THREADED |
| F1107C076T3 | 7/8 - 9 x 7-3/4 :A490 TYPE 3 | Structural Bolt | 10 | 1.58 | $4.15 | $41.50 | THREADED |
| F1107C080 | 7/8 - 9 x 8: A490 | Structural Bolt | 1 | 1.62 | $4.38 | $4.38 | THREADED |
| F1107C086T3 | 7/8 - 9 x 6-3/4 : A490 TYPE 3 | Structural Bolt | 5 | 1.75 | $4.72 | $23.58 | THREADED |
| F1107C090T3 | 7/8 - 9 x 9 : A490 TYPE 3 | Structural Bolt | 6 | 1.79 | $4.50 | $27.00 | THREADED |
| F1107C104T3 | 7/8 - 9 x 10-1/2 : A490 TYPE 3 | Structural Bolt | 1 | 2.05 | $3.83 | $3.83 | THREADED |

| Part | Description | Type | | | | | |
|---|---|---|---|---|---|---|---|
| F1108C104 | 1 - 12 x 10-1/2 ; A490 | Structural Bolt | 5 | 2.71 | $6.31 | $31.57 | THREADED |
| F1108E032T3 | 1 - 8 x 3 1/4; A490 TYPE 3 | Structural Bolt | 8 | 1.10 | $4.87 | $38.99 | THREADED |
| F1108F040 | 1 - 8 x 4; A490 | Structural Bolt | 4 | 1.27 | $3.87 | $15.46 | THREADED |
| F1108F080 | 1 - 14 x 8; A490 | Structural Bolt | 3 | 2.16 | $6.14 | $18.43 | THREADED |
| F1109C030T3 | 1 1/8 - 7 x 3 ; A490 TY3 | Structural Bolt | 46 | 1.36 | $6.94 | $319.46 | THREADED |
| F1109C064T3 | 1 1/8 - 7 x 3-1/2; A490 TYPE 3 | Structural Bolt | 20 | 1.50 | $7.21 | $144.16 | THREADED |
| F1109C072T3 | 1 1/8 - 7 x 7-1/4; A490 TYPE 3 | Structural Bolt | 367 | 2.55 | $5.64 | $2,070.58 | THREADED |
| F1109C082T3 | 1 1/8 - 7 x 8-1/4 A490 TYPE 3 | Structural Bolt | 246 | 2.84 | $6.01 | $1,479.17 | THREADED |
| F1109C124 | 1 1/8 - 7 x 12-1/2 ; A490 | Structural Bolt | 3 | 4.03 | $8.52 | $25.55 | THREADED |
| F1109E032 | 1 1/8 - 8 x 3-1/4 ; A490 | Structural Bolt | 50 | | $8.05 | $402.25 | THREADED |
| F1110C036 | 1 1/4 - 7 x 3 ; A490 | Structural Bolt | 22 | 1.43 | $4.38 | $96.40 | THREADED |
| F1110C040T3 | 1 1/4 - 7 x 4; A490 TYPE 3 | Structural Bolt | 545 | 2.00 | $5.05 | $2,752.60 | THREADED |
| F1110C044 | 1 1/4 - 7 x 4-1/2 ; A490 | Structural Bolt | 94 | 2.09 | $7.69 | $723.17 | THREADED |
| F1110C048 | 1 1/4 - 7 x 4-3/4 ; A490 | Structural Bolt | 9 | 2.26 | $5.55 | $49.92 | THREADED |
| F1110C048T3 | 1 1/4 -7 x 4-3/4 A490 TYPE 3 | Structural Bolt | 1,780 | 2.35 | $5.56 | $9,891.26 | THREADED |
| F1110C054T3 | 1 1/4 - 7 x 5-1/2 A490 TYPE 3 | Structural Bolt | 293 | 2.35 | $8.02 | $2,350.70 | THREADED |
| F1110C120 | 1 1/4 - 7 x 12; A490 | Structural Bolt | 6 | 2.61 | $8.36 | $50.11 | THREADED |
| F1110C124 | 1 1/4 - 7 x 12-1/2 ; A490 | Structural Bolt | 24 | 4.87 | $9.26 | $222.29 | THREADED |
| F1110C180T3 | 1 1/4 - 7 x 18 ; A490 TYPE 3 | Structural Bolt | 6 | 5.05 | $10.10 | $60.63 | THREADED |
| F1110E030 | 1 1/4 - 8 x 3; A490 | Structural Bolt | 3 | 7.13 | $10.87 | $32.61 | THREADED |
| F1111C034 | 1 3/8 - 6 x 3-1/2 ; A490 | Structural Bolt | 5 | 1.74 | $4.55 | $22.77 | THREADED |
| F1111C034T3 | 1 3/8 - 6 x 3 1/2 A490 TYPE 3 | Structural Bolt | 36 | 2.40 | $5.77 | $207.60 | THREADED |
| F1111C040 | 1 3/6 - 6 x 4; A490 | Structural Bolt | 110 | 3.13 | $4.66 | $515.07 | THREADED |
| F1111C044 | 1 3/8 - 6 x 4-1/2 ; A490 | Structural Bolt | 15 | 2.61 | $5.79 | $86.87 | THREADED |
| F1111C054 | 1 3/8 - 6 x 5-1/2 ; A490 | Structural Bolt | 20 | 2.82 | $6.38 | $127.59 | THREADED |
| F1111C062 | 1 3/8 - 6 x 6-1/2 ; A490 | Structural Bolt | 10 | 3.24 | $6.99 | $69.92 | THREADED |
| F1111C086 | 1 3/8 - 6 x 8-3/4 ; A490 | Structural Bolt | 12 | 3.55 | $7.59 | $91.11 | THREADED |
| F1112C030 | 1 1/2 - 6 x 2 3/4; A490 | Structural Bolt | 13 | 3.76 | $7.62 | $99.02 | THREADED |
| F1112C034 | 1 1/2 - 6 x 3-1/2 ; A490 | Structural Bolt | 3 | 2.69 | $7.61 | $22.82 | THREADED |
| F1112C036 | 1 1/2 - 6 x 3-3/4 ; A490 | Structural Bolt | 1 | 2.94 | $6.62 | $6.62 | THREADED |
| F1112C036T3 | 1 1/2 - 6 x 3/4 A490 TYPE 3 | Structural Bolt | 19 | 3.07 | $6.63 | $126.04 | THREADED |
| F1112C040 | 1 1/2 - 6 x 4; A490 | Structural Bolt | 3 | 6.70 | $6.40 | $19.20 | THREADED |
| F1112C040T3 | 1 1/2 - 6 x 4;A490 TYPE 3 | Structural Bolt | 9 | 3.19 | $6.65 | $59.84 | THREADED |
| F1112C042 | 1 1/2 - 6 x 4-1/4 ; A490 | Structural Bolt | 14 | 6.70 | $6.40 | $89.60 | THREADED |
| F1112C044 | 1 1/2 - 6 x 4-1/2 ; A490 | Structural Bolt | 2 | 3.32 | $7.33 | $14.67 | THREADED |
| F1112C046 | 1 1/2 - 6 x 4-3/4 ; A490 | Structural Bolt | 2 | 3.45 | $7.35 | $14.70 | THREADED |
| F1112C050 | 1 1/2 - 6 x 5; A490 | Structural Bolt | 10 | 3.57 | $7.36 | $73.63 | THREADED |
| F1112C052 | 1 1/2 - 6 x 5-1/4 ; A490 | Structural Bolt | 28 | 3.70 | $7.38 | $206.57 | THREADED |
| F1112C054 | 1 1/2 - 6 x 5-1/2 ; A490 | Structural Bolt | 9 | 3.82 | $8.06 | $72.56 | THREADED |
| F1112C080 | 1 1/2 - 6 x 8; A490 | Structural Bolt | 10 | 3.95 | $8.08 | $80.77 | THREADED |
| F1112C060T3 | 1 1/2 - 6 x; A490 TYPE 3 | Structural Bolt | 44 | 4.20 | $8.11 | $356.69 | THREADED |
| F1112C064 | 1 1/2 - 6 x 6; A490 | Structural Bolt | 23 | 4.20 | $6.93 | $159.30 | THREADED |
| F1112C064T3 | 1 1/2 - 6 x 6 1/2;A490 TYPE 3 | Structural Bolt | 4 | 4.45 | $8.81 | $35.23 | THREADED |
| F1112C072 | 1 1/2 - 6 x 7-1/4 ; A490 | Structural Bolt | 11 | 6.70 | $7.43 | $81.70 | THREADED |
| F1112C076 | 1 1/2 - 6 x 7-3/4 ; A490 | Structural Bolt | 18 | 4.82 | $9.52 | $171.37 | THREADED |
| F1112C082 | 1 1/2 - 6 x 8-1/4 ; A490 | Structural Bolt | 18 | 5.07 | $9.65 | $171.90 | THREADED |
| F1112C084 | 1 1/2 - 6 x 8-1/2 ; A490 | Structural Bolt | 4 | 5.32 | $10.25 | $41.00 | THREADED |
| F1112C094 | 1 1/2 - 6 x 9-1/2 ; A490 | Structural Bolt | 3 | 5.45 | $10.26 | $30.79 | THREADED |
| F1112C174T3 | 1 1/2 - 6 x 17 1/2 ; A490 TY3 | Structural Bolt | 2 | 5.85 | $10.99 | $21.99 | THREADED |
| F1206C084 | 3/4 - 10 X 8-1/2; BD | BD HVY HEX BOLT | 2 | 9.96 | $16.27 | $32.54 | THREADED |
| F1212F080 | 1 1/2 - 12 x 8; A354 BD | Heavy Hex Bolt Blank | 12 | 1.24 | $5.07 | $60.80 | THREADED |
| F1213E064 | 1 5/8 - 8 x 6-1/2 ; BD | Heavy Hex Bolt | 4 | 5.20 | $11.36 | $45.42 | THREADED |
| F1214C044 | 1 3/4 - 5 x 4-1/2 ; BD | Heavy Hex Bolt | 4 | 5.29 | $10.72 | $42.86 | THREADED |
| F1214C070 | 1 3/4 - 5 x 7; BD | Heavy Hex Bolt | 12 | 4.99 | $13.17 | $158.06 | THREADED |
| F1214C090 | 1 3/4 - 5 x 9; BD | Heavy Hex Bolt | 2 | 6.69 | $14.28 | $28.57 | THREADED |
| F1214C110 | 1 3/4 - 5 x 11; BD | Heavy Hex Bolt | 3 | 6.06 | $16.27 | $48.81 | THREADED |
| F1214C240 | 1 3/4 - 5 x 24; BD | Heavy Hex Bolt | 1 | 9.42 | $18.25 | $18.25 | THREADED |
| F1214E054 | 1 3/4 - 8 x 5-1/2 ; BD | Heavy Hex Bolt | 2 | 18.29 | $33.78 | $67.55 | THREADED |
| F1214E070 | 1 3/4 - 8 x 7; BD | Heavy Hex Bolt | 25 | 5.67 | $13.25 | $331.30 | THREADED |
| F1214E084 | 1 3/4 - 8 x 8-1/2 ; BD | Heavy Hex Bolt | 1 | 6.69 | $14.26 | $14.26 | THREADED |
| F1214F084 | 1 3/4 - 12 x 8-1/2 ; BD | Heavy Hex Bolt | 1 | 7.72 | $16.23 | $16.23 | THREADED |
| F1215E060 | 1 7/8 - 8 x 6; BD | Heavy Hex Bolt | 25 | 7.72 | $19.29 | $482.35 | THREADED |
| F1216C064 | 2 - 4.5 x 6-1/2 ; BD | Heavy Hex Bolt | 6 | 7.05 | $14.80 | $86.80 | THREADED |
| F1216C070 | 2 - 4.5 x 7; BD | Heavy Hex Bolt | 1 | 8.46 | $18.12 | $18.12 | THREADED |
| F1216C130 | 2 - 4.5 x 13; BD | Heavy Hex Bolt | 2 | 8.91 | $18.18 | $36.35 | THREADED |
| F1216E060 | 2 - 8 x 6; BD | Heavy Hex Bolt | 1 | 14.26 | $26.52 | $26.52 | THREADED |
| F1218C096 | 2 1/4 - 4.5 x 9-3/4 ; BD | Heavy Hex Bolt | 1 | 8.02 | $16.88 | $16.88 | THREADED |
| F1218C280 | 2 1/4 - 4.5 x 28; BD | Heavy Hex Bolt | 1 | 14.80 | $27.12 | $27.12 | THREADED |
| F1220C072 | 2 1/2 - 4 x 7-1/4 ; BD | Heavy Hex Bolt | 2 | 35.38 | $60.47 | $60.47 | THREADED |
| F1220E080 | 2 1/2 - 8 x 8; BD | Heavy Hex Bolt | 1 | 15.31 | $31.90 | $63.80 | THREADED |
| F1220E140 | 2 1/2 - 8 x 14; BD | Heavy Hex Bolt | 1 | 16.36 | $32.02 | $32.02 | THREADED |
| F1222C080 | 2 3/4 - 4 x 8; BD | Heavy Hex Bolt *NUT ONLY* | 4 | 24.71 | $44.74 | $178.95 | THREADED |
| F1222C100 | 2 3/4 - 4 x 10; BD | Heavy Hex Bolt *NUT FIT ONLY* | 4 | 20.53 | $38.09 | $152.36 | THREADED |
| F1224C054 | 3 - 4 x 5-1/2 ; BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 23.90 | $42.99 | $42.99 | THREADED |
| F1224C080 | 3 - 4 x 8; BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 20.05 | $35.69 | $35.69 | THREADED |
| F1224C090 | 3 - 4 x 9; BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 25.06 | $44.68 | $44.68 | THREADED |
| F1224C120 | 3 - 4 x 12; BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 27.06 | $47.59 | $95.19 | THREADED |
| F1224C140 | 3 - 4 x 14; BD | Heavy Hex Bolt *NUT FIT ONLY* | 11 | 33.08 | $56.91 | $625.99 | THREADED |
| F1224C160 | 3 - 4 x 16; BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 37.09 | $62.74 | $62.74 | THREADED |
| F1224C174 | 3 - 4 x 17-1/2 ; BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 41.10 | $68.57 | $137.15 | THREADED |
| F1224E080 | 3 - 8 x 8; BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 44.10 | $74.29 | $74.29 | THREADED |
| F1224E100 | 3 - 8 x 10; BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 25.06 | $44.68 | $89.35 | THREADED |
| F1224E116 | 3 - 8 x 11-3/4 ; BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 29.67 | $50.51 | $101.02 | THREADED |
| F1224E220 | 3 - 8 x 22; BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 32.58 | $56.85 | $113.70 | THREADED |
| F1224F124 | 3 - 12 x 12-1/2 ; BD | Heavy Hex Bolt *NUT FIT ONLY* | 2 | 53.12 | $86.85 | $173.76 | THREADED |
| F1224F240 | 3 - 12 x 24; BD | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 34.08 | $70.86 | $70.85 | THREADED |
| F1305C074 | 5/8 - 11 x 7-1/2 ; A325 | Structural Bolt | 3 | 57.13 | $109.92 | $329.75 | THREADED |
| F1305C080 | 5/8 - 11 x 8; A325 | Structural Bolt | 2 | 0.76 | $3.19 | $6.38 | THREADED |
| F1305F110 | 5/8 - 18 x 11; A325 | Structural Bolt | 3 | 0.80 | $3.20 | $9.59 | THREADED |
| F1306C046 | 3/4 - 10 x 4; A325 | Structural Bolt | 9 | 1.06 | $4.27 | $38.44 | THREADED |
| F1306C054 | 3/4 - 10 x 5-1/2 ; A325 | Structural Bolt | 4 | 0.87 | $2.97 | $11.86 | THREADED |
| F1306C090T3 | 3/4 - 10 x 9; A325 TYPE 3 | Structural Bolt | 1 | 0.86 | $3.31 | $3.31 | THREADED |
| F1306C100 | 3/4 - 10 x 10; A325 | Structural Bolt | 16 | 1.30 | $5.26 | $78.88 | THREADED |
| | | Structural Bolt | 2 | 1.43 | $4.12 | $8.23 | THREADED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F1306C104 | 3/4 - 10 x 10-1/2 : A325 | Structural Bolt | 9 | 1.49 | $4.29 | $38.63 | THREADED |
| F1306C150T3 | 3/4 - 10 x 15: A325 TYPE 3 | Structural Bolt | 2 | 2.05 | $6.25 | $12.50 | THREADED |
| F1306C194 | 3/4 - 10 x 19-1/2 : A325 | Structural Bolt | 9 | 2.62 | $6.10 | $54.90 | THREADED |
| F1306C220 | 3/4 - 10 x 22: A325 | Structural Bolt | 2 | 2.93 | $6.69 | $73.38 | THREADED |
| F1307C050 | 7/8 - 9 x 5: A325 | Structural Bolt | 8 | 1.11 | $3.58 | $28.60 | THREADED |
| F1307C052 | 7/8 - 9 x 5-1/4 : A325 | Structural Bolt | 14 | 1.15 | $3.80 | $53.18 | THREADED |
| F1307C070 | 7/8 - 9 x 7: A325 | Structural Bolt | 12 | 1.45 | $4.05 | $48.63 | THREADED |
| F1307C080 | 7/8 - 9 x 8: A325 | Structural Bolt | 3 | 1.62 | $4.29 | $12.87 | THREADED |
| F1307C090 | 7/8 - 9 x 9: A325 | Structural Bolt | 81 | 1.79 | $4.65 | $376.84 | THREADED |
| F1307C104 | 7/8 - 9 x 10-1/2 : A325 | Structural Bolt | 6 | 2.05 | $5.14 | $30.86 | THREADED |
| F1308E020 | 1 - 8 x 2: A325 | Structural Bolt | 87 | 1.04 | $3.39 | $294.51 | THREADED |
| F1308E034 | 1 - 8 x 3-1/2 : A325 | Structural Bolt | 37 | 1.16 | $3.78 | $140.00 | THREADED |
| F1308E040 | 1 - 8 x 4: A325 | Structural Bolt | 135 | 1.27 | $3.80 | $512.57 | THREADED |
| F1308E050 | 1 - 8 x 5: A325 | Structural Bolt | 2 | 1.49 | $4.11 | $8.22 | THREADED |
| F1308E100 | 1 - 8 x 10: A325 | Structural Bolt | 5 | 2.60 | $5.85 | $29.23 | THREADED |
| F1308E110 | 1 - 8 x 11: A325 | Structural Bolt | 2 | 2.83 | $6.17 | $12.35 | THREADED |
| F1308E120 | 1 - 8 x 12: A325 | Structural Bolt | 3 | 3.05 | $6.65 | $19.95 | THREADED |
| F1308E140 | 1 - 8 x 14: A325 | Structural Bolt | 8 | 3.49 | $7.30 | $58.44 | THREADED |
| F1309C032 | 1 1/8 - 7 x 3-1/4 : A325 | Structural Bolt | 14 | 1.43 | $4.38 | $61.35 | THREADED |
| F1309C040 | 1 1/8 - 7 x 4: A325 | Structural Bolt | 45 | 1.64 | $4.41 | $198.30 | THREADED |
| F1309C042 | 1 1/8 - 7 x 4-1/4 : A325 | Structural Bolt | 28 | 1.71 | $4.79 | $134.18 | THREADED |
| F1309C052 | 1 1/8 - 7 x 5-1/4 : A325 | Structural Bolt | 8 | 1.99 | $5.20 | $41.62 | THREADED |
| F1309C074 | 1 1/8 - 7 x 7-1/2 : A325 | Structural Bolt | 1 | 2.63 | $6.03 | $6.03 | THREADED |
| F1310C030 | 1 1/4 - 7 x 3: A325 | Structural Bolt | 10 | 1.74 | $4.46 | $44.60 | THREADED |
| F1310C034 | 1 1/4 - 7 x 3-1/2 : A325 | Structural Bolt | 12 | 1.91 | $4.93 | $59.12 | THREADED |
| F1310C038 | 1 1/4 - 7 x 3-3/4 : A325 | Structural Bolt | 6 | 2.00 | $4.94 | $29.62 | THREADED |
| F1310C050 | 1 1/4 - 7 x 5: A325 | Structural Bolt | 2 | 2.44 | $5.43 | $10.87 | THREADED |
| F1310C054 | 1 1/4 - 7 x 5-1/2 : A325 | Structural Bolt | 5 | 2.61 | $5.90 | $29.50 | THREADED |
| F1310C056 | 1 1/4 - 7 x 5-3/4 : A325 | Structural Bolt | 7 | 2.70 | $5.91 | $41.38 | THREADED |
| F1310C074T3 | 1-1/4 - 7 X 7-1/2 : A325 TYPE 3 | Structural Bolt | 2 | 3.31 | $9.29 | $18.59 | THREADED |
| F1310C080 | 1 1/4 - 7 x 8: A325 | Structural Bolt | 1 | 3.48 | $6.90 | $6.90 | THREADED |
| F1310C094 | 1 1/4 - 7 x 9-1/2 : A325 | Structural Bolt | 3 | 4.00 | $7.85 | $23.55 | THREADED |
| F1310C120 | 1 1/4 - 7 x 12: A325 | Structural Bolt | 1 | 4.87 | $9.00 | $9.00 | THREADED |
| F1310C150 | 1 1/4 - 7 x 15: A325 | Structural Bolt | 1 | 5.92 | $10.86 | $10.86 | THREADED |
| F1310E034 | 1 1/4 - 8 x 3-1/2 : A325 | Structural Bolt | 1 | 1.91 | $4.93 | $4.93 | THREADED |
| F1311C024 | 1 3/8 - 6 x 2 1/2: A325 | Structural Bolt | 2 | 2.18 | $7.77 | $15.54 | THREADED |
| F1311C036 | 1 3/8 - 6 x 3-3/4 : A325 | Structural Bolt | 4 | 2.50 | $5.64 | $22.55 | THREADED |
| F1311C070 | 1 3/8 - 6 x 7: A325 | Structural Bolt | 12 | 3.87 | $7.42 | $89.01 | THREADED |
| F1312C040 | 1 1/2 - 6 x 4: A325 | Structural Bolt | 165 | 3.19 | $6.47 | $1,066.22 | THREADED |
| F1312C042 | 1 1/2 - 6 x 4-1/4 : A325 | Structural Bolt | 16 | 3.32 | $7.13 | $114.11 | THREADED |
| F1312C044 | 1 1/2 - 6 x 4-1/2 : A325 | Structural Bolt | 8 | 3.45 | $7.15 | $57.17 | THREADED |
| F1312C046 | 1 1/2 - 6 x 4-3/4 : A325 | Structural Bolt | 14 | 3.57 | $7.16 | $100.26 | THREADED |
| F1312C050 | 1 1/2 - 6 x 5: A325 | Structural Bolt | 5 | 3.70 | $7.18 | $35.88 | THREADED |
| F1312C052 | 1 1/2 - 6 x 5-1/4 : A325 | Structural Bolt | 8 | 3.82 | $7.83 | $62.67 | THREADED |
| F1312C054 | 1 1/2 - 6 x 5-1/2 : A325 | Structural Bolt | 1 | 3.96 | $7.86 | $7.86 | THREADED |
| F1312C060 | 1 1/2 - 6 x 6: A325 | Structural Bolt | 13 | 4.20 | $7.88 | $102.41 | THREADED |
| F1312C064 | 1 1/2 - 6 x 6-1/2 : A325 | Structural Bolt | 9 | 4.45 | $8.55 | $76.95 | THREADED |
| F1312C070 | 1 1/2 - 6 x 7: A325 | Structural Bolt | 10 | 4.70 | $8.58 | $85.79 | THREADED |
| F1312C084T3 | 1 1/2 - 6 x 7-1/2 : A325 TYPE 3 | Structural Bolt | 7 | 4.95 | $9.25 | $64.76 | THREADED |
| F1312C094 | 1 1/2 - 6 x 9-1/2 : A325 | Structural Bolt | 6 | 5.45 | $8.97 | $53.80 | THREADED |
| F1312E054 | 1 1/2 - 8 x 5-1/2 : A325 | Structural Bolt | 1 | 5.95 | $10.65 | $10.65 | THREADED |
| F1410C120 | 1 1/4 - 7 x 12: A449 HEAVY HEX | BOLT | 13 | 3.95 | $7.85 | $102.03 | THREADED |
| F1412C044 | 1 1/2 - 6 X 4 1/2: A449 | Heavy Hex Bolt | 2 | 8.35 | $18.25 | $36.50 | THREADED |
| F1412C070 | 1 1/2 - 6 x 7: A449 | Heavy Hex Bolt | 55 | 3.46 | $7.15 | $393.06 | THREADED |
| F1412C084 | 1 1/2 - 6 X 8 1/2: A449 | Heavy Hex Bolt | 2 | 4.70 | $8.58 | $17.16 | THREADED |
| F1412C100 | 1 1/2 - 6 x 10: A449 | Heavy Hex Bolt | 25 | 5.45 | $9.95 | $248.83 | THREADED |
| F1412E036 | 1 1/2 - 8 X 3 3/4: A449 | Heavy Hex Bolt | 3 | 6.20 | $10.68 | $32.05 | THREADED |
| F1412E044 | 1 1/2 - 8 X 4 1/2: A449 | Heavy Hex Bolt | 2 | 6.46 | $12.92 | $12.92 | THREADED |
| F1412E050 | 1 1/2 - 8 X 5: A449 | Heavy Hex Bolt | 27 | 3.45 | $7.15 | $192.97 | THREADED |
| F1413C054 | 1 5/8 - 5.5 x 5-1/2 : A449 | Heavy Hex Bolt *NUT FIT ONLY* | 61 | 3.70 | $7.18 | $437.75 | THREADED |
| F1414C050 | 1 3/4 - 5 x 5: A449 | Heavy Hex Bolt | 6 | 4.71 | $9.59 | $57.52 | THREADED |
| F1414C086 | 1 3/4 - 5 x 8-3/4 : A449 | Heavy Hex Bolt | 72 | 5.33 | $12.88 | $927.64 | THREADED |
| F1414C090 | 1 3/4 - 5 x 9: A449 | Heavy Hex Bolt | 1 | 8.06 | $15.81 | $15.81 | THREADED |
| F1414C114 | 1 3/4 - 5 x 11-1/2 : A449 | Heavy Hex Bolt | 1 | 8.06 | $15.83 | $15.83 | THREADED |
| F1414E050 | 1 3/4 - 8 x 5: A449 | Heavy Hex Bolt | 8 | 5.33 | $12.88 | $103.07 | THREADED |
| F1416C084 | 2 - 4.5 x 8-1/2 : A449 | Heavy Hex Bolt | 1 | 10.25 | $20.13 | $20.13 | THREADED |
| F1416E050 | 2 - 8 x 5: A449 | Heavy Hex Bolt | 12 | 7.13 | $16.34 | $196.06 | THREADED |
| F1418C050 | 2 1/4 - 4.5 x 5: A449 | Heavy Hex Bolt | 5 | 9.44 | $19.88 | $99.42 | THREADED |
| F1418C080 | 2 1/4 - 4.5 x 8: A449 | Heavy Hex Bolt | 1 | 12.83 | $23.17 | $23.17 | THREADED |
| F1418C090 | 2 1/4 - 4.5 x 9: A449 | Heavy Hex Bolt | 1 | 13.95 | $24.75 | $24.75 | THREADED |
| F1418C234 | 2 1/4 - 4.5 x 23-1/2: A449 | Heavy Hex Bolt | 1 | 30.80 | $51.91 | $51.91 | THREADED |
| F1420C056 | 2 1/2 - 4 x 5-3/4 : A449 | Heavy Hex Bolt | 9 | 13.23 | $23.24 | $209.15 | THREADED |
| F1420C090 | 2 1/2 - 4 x 9: A449 | Heavy Hex Bolt | 6 | 17.75 | $33.08 | $198.46 | THREADED |
| F1420C220 | 2 1/2 - 4 x 22: A449 | Heavy Hex Bolt | 1 | 35.85 | $59.79 | $59.79 | THREADED |
| F1422C090 | 2 3/4 - 4 x 9: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 3 | 22.21 | $39.33 | $117.98 | THREADED |
| F1422C150 | 2 3/4 - 4 x 15: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 6 | 32.32 | $54.04 | $324.26 | THREADED |
| F1424C060 | 3 - 4 x 6: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 1 | 21.05 | $30.43 | $30.43 | THREADED |
| F1424C160 | 3 - 4 x 16: A449 | Heavy Hex Bolt *NUT FIT ONLY* | 7 | 41.10 | $66.33 | $464.31 | THREADED |
| F1605C200 | 5/8 - 11 x 20: A307B | Heavy Hex Bolt | 1 | 1.84 | $4.18 | $4.18 | THREADED |
| F1606C080 | 3/4 - 10 x 8: A307B | Heavy Hex Bolt | 2 | 1.17 | $3.30 | $6.60 | THREADED |
| F1606C100 | 3/4 - 10 x 10: A307B | Heavy Hex Bolt | 58 | 1.43 | $3.57 | $207.15 | THREADED |
| F1614C042 | 1 3/4 - 5 x 4-1/4 : A307B | Heavy Hex Bolt | 4 | 4.82 | $10.94 | $43.75 | THREADED |
| F1616C080 | 2 - 4.5 x 8: A307B | Heavy Hex Bolt | 18 | 9.80 | $15.86 | $285.49 | THREADED |
| F1712C034 | 1 1/2 - 6 x 3 1/2: BC | Heavy or Finished Hex Bolt | 57 | 3.09 | $11.05 | $629.71 | THREADED |
| F1714C060 | 1 3/4 - 5 x 6 : A354 BC | Heavy Hex Bolt | 2 | 10.96 | $44.53 | $89.07 | THREADED |
| F1714E170 | 1 3/4 - 8 x 17: BC | Heavy Hex Bolt | 7 | 14.88 | $26.27 | $183.90 | THREADED |
| F1716C050 | 2 - 4.5 x 5: BC | Heavy Hex Bolt | 1 | 8.80 | $18.48 | $147.80 | THREADED |
| F1716C130 | 2 - 4-1/2 x 13: A354 BC | Heavy Hex Bolt | 1 | 17.82 | $28.06 | $337.02 | THREADED |
| F1716C170 | 2 - 4-1/2 x 17: A354 BC | Heavy Hex Bolt | 42 | 17.82 | $31.96 | $1,342.27 | THREADED |
| F1716E060 | 2 - 8 x 6 : BC HVY HEX BOLT | 5 pcs stock SF275184 M33392 | 5 | 8.42 | $42.69 | $213.45 | THREADED |
| F1718C110 | 2 1/4 - 4.5 x 11: BC | Heavy Hex Bolt | 3 | 16.21 | $31.12 | $93.36 | THREADED |
| F2004C046 | 1/2 - 13 x 4-3/4 : Gr 8 | Hex Bolt | 309 | 0.31 | $2.51 | $776.96 | THREADED |
| F2005C052 | 5/8 - 11 x 5-1/4 : Gr 8 | Hex Bolt | 57 | 0.54 | $2.89 | $164.93 | THREADED |

| Part No. | Description | Type | Qty | Wt | Price 1 | Price 2 | Status |
|---|---|---|---|---|---|---|---|
| F2005C070 | 5/8 - 11 x 7 : Gr 8 | Hex Bolt | 18 | 0.69 | $3.07 | $55.35 | THREADED |
| F2005F082 | 5/8 - 18 x 8-1/4 : Gr 8 | Hex Bolt | 6 | 0.54 | $3.46 | $20.76 | THREADED |
| F2005F080 | 5/8 - 16 x 8 : Gr 8 | Hex Bolt | 16 | 0.78 | $3.83 | $61.29 | THREADED |
| F2006C026 | 3/4 - 10 x 2 3/4 : Gr 8 | Hex Bolt | 22 | 0.52 | $2.77 | $61.05 | THREADED |
| F2006C050 | 3/4 - 10 x 5 : Gr 8 | Hex Bolt | 2 | 0.77 | $3.14 | $6.28 | THREADED |
| F2006C054 | 3/4 - 10 x 5-1/2 : Gr 8 | Hex Bolt | 20 | 0.83 | $3.31 | $66.29 | THREADED |
| F2006C080 | 3/4 - 10 x 6 : Gr 8 | Hex Bolt | 70 | 0.89 | $3.32 | $232.52 | THREADED |
| F2006C092 | 3/4 - 10 x 9-1/4 : Gr 8 | Hex Bolt | 50 | 1.30 | $4.13 | $206.74 | THREADED |
| F2006C104 | 3/4 - 10 x 10-1/2 : Gr 8 | Hex Bolt | 1 | 1.46 | $4.33 | $4.33 | THREADED |
| F2006C128 | 3/4 - 10 x 12-3/4 : Gr 8 | Hex Bolt | 11 | 1.74 | $4.87 | $53.62 | THREADED |
| F2006C160 | 3/4 - 10 x 16 : Gr 8 | Hex Bolt | 1 | 2.15 | $5.44 | $5.44 | THREADED |
| F2007C060 | 7/8 - 9 x 5 : Gr 8 | Hex Bolt | 40 | 1.08 | $3.59 | $143.56 | THREADED |
| F2007C070 | 7/8 - 9 x 7 : Gr 8 | Hex Bolt | 11 | 1.42 | $4.09 | $44.94 | THREADED |
| F2007F046 | 7/8 - 14 x 4-3/4 : Gr 8 | Hex Bolt | 17 | 1.03 | $4.28 | $72.70 | THREADED |
| F2008C020 | 1 - 12 x 2 : GR8 | Hex Bolt | 60 | 0.75 | $5.21 | $312.41 | THREADED |
| F2008C026 | 1 - 12 x 2-3/4 : Gr 8 | Hex Bolt | 66 | 0.97 | $3.44 | $227.09 | THREADED |
| F2008C046 | 1 - 12 x 4-3/4 : Gr 8 | Hex Bolt | 4 | 1.36 | $4.08 | $16.33 | THREADED |
| F2008C106 | 1 - 12 x 10-3/4 : Gr 8 | Hex Bolt | 10 | 2.70 | $6.21 | $62.14 | THREADED |
| F2008C144 | 1 - 12 x 14-1/2 : Gr 8 | Hex Bolt | 1 | 3.54 | $7.72 | $7.72 | THREADED |
| F2008C180 | 1 - 12 x 18 : Gr 8 | Hex Bolt | 3 | 4.32 | $8.75 | $26.24 | THREADED |
| F2008E032 | 1 - 8 x 3-1/4 : Gr 8 | Hex Bolt | 1 | 1.03 | $3.75 | $3.75 | THREADED |
| F2008E040 | 1 - 8 x 4 : Gr 8 | Hex Bolt | 32 | 1.20 | $3.76 | $120.47 | THREADED |
| F2008E070 | 1 - 8 x 7 : Gr 8 | Hex Bolt | 17 | 1.87 | $4.74 | $80.53 | THREADED |
| F2008E074 | 1 - 8 x 7-1/2 : Gr 8 | Hex Bolt | 4 | 1.98 | $5.05 | $20.19 | THREADED |
| F2008E100 | 1 - 8 x 10 : Gr 8 | Hex Bolt | 9 | 2.53 | $5.88 | $52.94 | THREADED |
| F2008E117 | 1 - 8 x 11-7/8 : Gr 8 | Hex Bolt | 1 | 2.98 | $6.71 | $6.71 | THREADED |
| F2008E120 | 1 - 8 x 12 : Gr 8 | Hex Bolt | 1 | 2.98 | $6.71 | $6.71 | THREADED |
| F2008E134 | 1 - 8 x 13-1/2 : Gr 8 | Hex Bolt | 13 | 2.96 | $6.71 | $87.25 | THREADED |
| F2008F110 | 1 - 14 x 11 : Gr 8 | Hex Bolt | 6 | 3.31 | $7.38 | $44.26 | THREADED |
| F2008F114 | 1 - 14 x 11-1/2 : Gr 8 | Hex Bolt | 1 | 2.76 | $7.40 | $7.40 | THREADED |
| F2008F132 | 1 - 14 x 13-1/4 : Gr 8 | Hex Bolt | 25 | 2.87 | $7.97 | $199.27 | THREADED |
| F2008F134 | 1 - 14 x 13-1/2 : Gr 8 | Hex Bolt | 14 | 3.26 | $8.77 | $122.75 | THREADED |
| F2008F150 | 1 - 14 x 15 : Gr 8 | Hex Bolt | 15 | 3.31 | $8.77 | $131.62 | THREADED |
| F2008F194 | 1 - 14 x 19-1/2 : Gr 8 | Hex Bolt | 3 | 3.65 | $9.19 | $27.57 | THREADED |
| F2009C040 | 1 1/8 - 7 x 4 : Gr 8 | Hex Bolt | 2 | 4.65 | $11.19 | $22.37 | THREADED |
| F2009C042 | 1 1/8 - 7 x 4-1/4 : Gr 8 | Hex Bolt | 15 | 1.57 | $4.30 | $64.56 | THREADED |
| F2009C050 | 1 1/8 - 7 x 5 : Gr 8 | Hex Bolt | 4 | 1.64 | $4.69 | $18.76 | THREADED |
| F2009C052 | 1 1/8 - 7 x 5-1/4 : Gr 8 | Hex Bolt | 10 | 1.85 | $4.71 | $47.14 | THREADED |
| F2009C064 | 1 1/8 - 7 x 6-1/2 : Gr 8 | Hex Bolt | 19 | 1.92 | $5.10 | $96.89 | THREADED |
| F2009C144 | 1 1/8 - 7 x 14-1/2 : Gr 8 | Hex Bolt | 3 | 2.27 | $5.62 | $16.86 | THREADED |
| F2009E032 | 1 1/8 - 8 x 3-1/4 : Gr 8 | Hex Bolt | 9 | 4.53 | $5.27 | $83.42 | THREADED |
| F2009E034 | 1 1/8 - 8 x 3-1/2 : Gr 8 | Hex Bolt | 40 | 1.36 | $4.28 | $171.18 | THREADED |
| F2009F040 | 1 1/8 - 12 x 4 : Gr 8 | Hex Bolt | 1 | 1.43 | $4.29 | $4.29 | THREADED |
| F2009F060 | 1 1/8 - 12 x 6 : Gr 8 | Hex Bolt | 23 | 1.57 | $5.13 | $117.95 | THREADED |
| F2009F080 | 1 1/8 - 12 x 8 : Gr 8 | Hex Bolt | 38 | 2.13 | $6.10 | $231.76 | THREADED |
| F2009F084 | 1 1/8 - 12 x 8-1/2 : Gr 8 | Hex Bolt | 15 | 2.70 | $7.07 | $106.05 | THREADED |
| F2009F174 | 1 1/8 - 12 x 17-1/2 : Gr 8 | Hex Bolt | 3 | 2.84 | $7.54 | $22.62 | THREADED |
| F2010C030 | 1 1/4 - 7 x 3 : Gr 8 | Hex Bolt | 5 | 5.37 | $12.54 | $62.71 | THREADED |
| F2010C032 | 1 1/4 - 7 x 3-1/4 : Gr 8 | Hex Bolt | 20 | 1.65 | $4.43 | $89.56 | THREADED |
| F2010C044 | 1 1/4 - 7 x 4-1/2 : Gr 8 | Hex Bolt | 16 | 1.74 | $4.90 | $78.46 | THREADED |
| F2010C050 | 1 1/4 - 7 x 5 : Gr 8 | Hex Bolt | 8 | 2.18 | $5.42 | $43.36 | THREADED |
| F2010C054 | 1 1/4 - 7 x 5-1/2 : Gr 8 | Hex Bolt | 148 | 2.35 | $5.44 | $805.20 | THREADED |
| F2010C060 | 1 1/4 - 7 x 6 : Gr 8 | Hex Bolt | 4 | 2.52 | $5.93 | $23.71 | THREADED |
| F2010C064 | 1 1/4 - 7 x 6-1/2 : Gr 8 | Hex Bolt | 8 | 2.70 | $5.95 | $47.57 | THREADED |
| F2010C072 | 1 1/4 - 7 x 7-1/4 : Gr 8 | Hex Bolt | 36 | 2.87 | $6.43 | $231.58 | THREADED |
| F2010C074 | 1 1/4 - 7 x 7-1/2 : Gr 8 | Hex Bolt | 1 | 3.13 | $6.93 | $6.93 | THREADED |
| F2010C084 | 1 1/4 - 7 x 8-1/2 : Gr 8 | Hex Bolt | 1 | 3.22 | $6.94 | $6.94 | THREADED |
| F2010C090 | 1 1/4 - 7 x 9 : Gr 8 | Hex Bolt | 26 | 3.57 | $7.45 | $193.58 | THREADED |
| F2010C100 | 1 1/4 - 7 x 10 : Gr 8 | Hex Bolt | 57 | 3.74 | $7.47 | $425.54 | THREADED |
| F2010C110 | 1 1/4 - 7 x 11 : Gr 8 | Hex Bolt | 38 | 4.09 | $7.97 | $302.93 | THREADED |
| F2010C120 | 1 1/4 - 7 x 12 : Gr 8 | Hex Bolt | 5 | 4.44 | $8.48 | $42.39 | THREADED |
| F2010C130 | 1 1/4 - 7 x 13 : Gr 8 | Hex Bolt | 7 | 4.79 | $9.14 | $63.95 | THREADED |
| F2010C144 | 1 1/4 - 7 x 14-1/2 : Gr 8 | Hex Bolt | 1 | 5.13 | $9.99 | $9.99 | THREADED |
| F2010E030 | 1 1/4 - 12 x 3 : Gr 8 | Hex Bolt | 3 | 5.66 | $11.03 | $33.10 | THREADED |
| F2010F030 | 1 1/4 - 12 x 3 : Gr 8 | Hex Bolt | 80 | 1.86 | $4.43 | $354.23 | THREADED |
| F2010F040 | 1 1/4 - 12 x 4 : Gr 8 | Hex Bolt | 22 | 1.65 | $5.27 | $116.05 | THREADED |
| F2010F050 | 1 1/4 - 12 x 5 : Gr 8 | Hex Bolt | 3 | 2.00 | $5.87 | $17.62 | THREADED |
| F2010F054 | 1 1/4 - 12 x 5-1/2 : Gr 8 | Hex Bolt | 9 | 2.35 | $6.47 | $58.26 | THREADED |
| F2010F060 | 1 1/4 - 12 x 6 : Gr 8 | Hex Bolt | 3 | 2.52 | $7.05 | $21.16 | THREADED |
| F2010F070 | 1 1/4 - 12 x 7 : Gr 8 | Hex Bolt | 111 | 2.70 | $7.07 | $785.10 | THREADED |
| F2010F114 | 1 1/4 - 12 x 11-1/2 : Gr 8 | Hex Bolt | 4 | 3.05 | $7.67 | $30.68 | THREADED |
| F2011C030 | 1 3/8 - 6 x 3 : Gr 8 | Hex Bolt | 1 | 4.61 | $10.83 | $10.83 | THREADED |
| F2011C050 | 1 3/8 - 6 x 5 : Gr 8 | Hex Bolt | 3 | 2.08 | $4.95 | $14.86 | THREADED |
| F2011F044 | 1 3/8 - 12 x 4-1/2 : Gr 8 | Hex Bolt | 21 | 2.92 | $6.25 | $131.26 | THREADED |
| F2011F100 | 1 3/8 - 12 x 10 : Gr 8 | Hex Bolt | 4 | 2.71 | $7.41 | $29.63 | THREADED |
| F2012C030 | 1 1/2 - 6 x 3 : Gr 8 | Hex Bolt | 5 | 5.03 | $11.06 | $55.29 | THREADED |
| F2012C038 | 1 1/2 - 6 X 3-3/4 : Gr 8 | Hex Bolt | 3 | 2.57 | $5.40 | $16.21 | THREADED |
| F2012C040 | 1 1/2 - 6 X 4 : Gr 8 | Hex Bolt | 1 | 2.94 | $6.45 | $6.45 | THREADED |
| F2012C044 | 1 1/2 - 6 X 4-1/2 : Gr 8 | Hex Bolt | 7 | 3.07 | $6.47 | $45.26 | THREADED |
| F2012C050 | 1 1/2 - 6 X 5 : Gr 8 | Hex Bolt | 104 | 3.32 | $7.17 | $745.27 | THREADED |
| F2012C054 | 1 1/2 - 6 X 5-1/2 : Gr 8 | Hex Bolt | 4 | 3.57 | $7.20 | $28.78 | THREADED |
| F2012C060 | 1 1/2 - 6 X 6 : Gr 8 | Hex Bolt | 12 | 3.82 | $7.90 | $94.74 | THREADED |
| F2012C064 | 1 1/2 - 6 X 6-1/2 : Gr 8 | Hex Bolt | 86 | 4.28 | $7.95 | $699.49 | THREADED |
| F2012C070 | 1 1/2 - 6 X 7 : Gr 8 | Hex Bolt | 36 | 4.32 | $8.62 | $310.47 | THREADED |
| F2012C074 | 1 1/2 - 6 X 7-1/2 : Gr 8 | Hex Bolt | 5 | 4.80 | $8.66 | $43.40 | THREADED |
| F2012C080 | 1 1/2 - 6 X 8 : Gr 8 | Hex Bolt | 6 | 4.82 | $9.36 | $56.12 | THREADED |
| F2012C090 | 1 1/2 - 6 X 9 : Gr 8 | Hex Bolt | 2 | 5.07 | $9.38 | $18.76 | THREADED |
| F2012C100 | 1 1/2 - 6 X 10 : Gr 8 | Hex Bolt | 3 | 5.58 | $10.11 | $30.33 | THREADED |
| F2012C140 | 1 1/2 - 6 X 14 : Gr 8 | Hex Bolt | 10 | 6.38 | $10.66 | $106.76 | THREADED |
| F2012C220 | 1 1/2 - 6 X 22 : Gr 8 | Hex Bolt | 2 | 8.08 | $13.90 | $27.81 | THREADED |
| F2012E034 | 1 1/2 - 8 x 3-1/2 : Gr 8 | Hex Bolt | 2 | 12.09 | $20.77 | $41.54 | THREADED |
| F2012E060 | 1 1/2 - 8 x 6 : Gr 8 | Hex Bolt | 3 | 2.82 | $6.44 | $19.31 | THREADED |
| F2012E084 | 1 1/2 - 8 x 6-1/2 : Gr 8 | Hex Bolt | 3 | 4.67 | $7.92 | $23.77 | THREADED |
| F2012F070 | 1 1/2 - 12 x 7 : Gr 8 | Hex Bolt | 10 | 5.32 | $10.08 | $100.82 | THREADED |
| | | | 33 | 4.57 | $10.28 | $339.15 | THREADED |

| Part No. | Description | Type | Qty | | | | |
|---|---|---|---|---|---|---|---|
| F2014C032 | 1 3/4 - 5 x 3-1/4 : Gr 8 | Hex Bolt | 6 | 3.92 | $12.76 | $76.57 | THREADED |
| F2014C050 | 1 3/4 - 5 x 5 : Gr 8 | Hex Bolt | 12 | 5.12 | $12.90 | $154.82 | THREADED |
| F2014C054 | 1 3/4 - 5 x 5-1/2 : Gr 8 | Hex Bolt | 1 | 5.46 | $12.94 | $12.94 | THREADED |
| F2014C064 | 1 3/4 - 5 x 6-1/2 : Gr 8 | Hex Bolt | 4 | 6.14 | $13.93 | $55.74 | THREADED |
| F2014C070 | 1 3/4 - 5 x 7: Gr 8 | Hex Bolt | 13 | 6.48 | $13.67 | $161.66 | THREADED |
| F2014C074M | 1 3/4 - 5 x 7-1/2 : Gr 8 | Hex Bolt | 2 | 6.82 | $14.65 | $29.30 | THREADED |
| F2014E054 | 1 3/4 - 8 x 5-1/2 : Gr 8 | Hex Bolt | 3 | 5.46 | $12.94 | $38.83 | THREADED |
| F2014E080 | 1 3/4 - 8 x 8: Gr 8 | Hex Bolt | 1 | 7.16 | $14.97 | $14.97 | THREADED |
| F2015C066 | 1 7/8 - 5 x 6-3/4 : Gr 8 | Hex Bolt *NUT FIT ONLY* | 27 | 7.44 | $15.63 | $422.03 | THREADED |
| F2015C130 | 1 7/8 - 5 x 13: Gr 8 | Hex Bolt *NUT FIT ONLY* | 2 | 12.33 | $23.05 | $46.11 | THREADED |
| F2016C040 | 2 - 4.5 x 4: Gr 8 | Hex Bolt | 1 | 6.24 | $16.67 | $16.67 | THREADED |
| F2016C050 | 2 - 4.5 x 5: Gr 8 | Hex Bolt | 4 | 7.13 | $16.78 | $67.11 | THREADED |
| F2016C060 | 2 - 4.5 x 6: Gr 8 | Hex Bolt | 3 | 8.02 | $16.88 | $50.64 | THREADED |
| F2016C064 | 2 - 4.5 x 6-1/2 : Gr 8 | Hex Bolt | 4 | 8.46 | $18.12 | $72.50 | THREADED |
| F2016C100 | 2 - 4.5 x 10: Gr 8 | Hex Bolt | 2 | 11.58 | $22.06 | $44.13 | THREADED |
| F2016E050 | 2 - 8 x 5: Gr 8 | Hex Bolt | 16 | 7.13 | $16.78 | $268.42 | THREADED |
| F2016F140 | 2 - 12 x 14: Gr 8 | Hex Bolt | 1 | 15.15 | $33.02 | $33.02 | THREADED |
| F2016C070 | 2-1/4 - 4.5 X 7 : GR 8 HEX | HEAD BOLT | 11 | 11.56 | $22.03 | $242.32 | THREADED |
| F2020C082 | 2 1/2 - 4 x 8-1/4 : GR8 | Hex Bolt | 6 | 16.71 | $33.46 | $200.74 | THREADED |
| F2020C140 | 2 1/2 - 4 x 14: GR 8 | Hex Bolt | 2 | 19.14 | $43.62 | $87.24 | THREADED |
| F2024C100 | 3 - 4 X 10: GR8 HEX | Hex Bolt *NUT FIT ONLY* | 4 | 28.07 | $49.05 | $196.21 | THREADED |
| F2104C050 | 1/2 - 13 x 5: Gr 5 | Hex Bolt | 1 | 0.32 | $2.50 | $2.50 | THREADED |
| F2104C230 | 1/2 - 13 x 23: Gr 5 | Hex Bolt | 3 | 1.33 | $5.17 | $10.35 | THREADED |
| F2105C082 | 5/8 - 11 x 8-1/4 : Gr 5 | Hex Bolt | 3 | 0.80 | $3.29 | $9.86 | THREADED |
| F2105C110 | 5/8 - 11 x 11: Gr 5 | Hex Bolt | 1 | 1.04 | $3.55 | $3.55 | THREADED |
| F2105C180 | 5/8 - 11 x 18: Gr 5 | Hex Bolt | 1 | 1.65 | $4.59 | $4.59 | THREADED |
| F2105C104 | 3/4 - 10 x 10-1/2 : Gr 5 | Hex Bolt | 17 | 1.46 | $4.25 | $72.19 | THREADED |
| F2106C140 | 3/4 - 10 x 14: Gr 5 | Hex Bolt | 7 | 1.90 | $4.96 | $34.70 | THREADED |
| F2106F124 | 3/4 - 16 x 12-1/2 : Gr 5 | Hex Bolt | 9 | 1.71 | $5.68 | $51.11 | THREADED |
| F2107C134 | 7/8 - 9 x 13-1/2 : Gr 5 | Hex Bolt | 60 | 2.53 | $6.00 | $359.81 | THREADED |
| F2108C120 | 1 - 12 x 12: Gr 5 | Hex Bolt | 3 | 2.98 | $6.55 | $19.65 | THREADED |
| F2108C140 | 1 - 12 x 14: Gr 5 | Hex Bolt | 3 | 3.42 | $7.20 | $21.61 | THREADED |
| F2108E030 | 1 - 8 x 3: Gr 5 | Hex Bolt | 1 | 0.97 | $3.39 | $3.39 | THREADED |
| F2108E037 | 1 - 8 x 3-7/8: Gr 5 | Hex CAPSCREW | 3 | 1.20 | $3.70 | $11.10 | THREADED |
| F2108E120 | 1 - 8 x 12: Gr 5 | Hex Bolt | 29 | 1.25 | $3.99 | $115.76 | THREADED |
| F2108E120Y00000 | 1 - 8 X 12: GR5 HHCS | ZINC & YELLOW | 3 | 2.98 | $6.55 | $19.65 | THREADED |
| F2108E184 | 1 - 8 x 18-1/2 : Gr 5 | Hex Bolt | 6 | 2.98 | $7.95 | $47.73 | THREADED |
| F2109C046 | 1 1/8 - 7 x 4-3/4 : Gr 5 | Hex Bolt | 7 | 4.43 | $8.82 | $61.77 | THREADED |
| F2109C050 | 1 1/8 - 7 x 5: Gr 5 | Hex Bolt | 39 | 1.78 | $4.71 | $183.54 | THREADED |
| F2109C052 | 1 1/8 - 7 x 5-1/4 : Gr 5 | Hex Bolt | 74 | 1.85 | $4.71 | $348.86 | THREADED |
| F2109C102 | 1/8 - 7 x 10-1/4 : Gr 5 | Hex Bolt | 103 | 1.92 | $5.10 | $525.27 | THREADED |
| F2109E044 | 1 1/8 - 8 x 4-1/2 : Gr 5 | Hex Bolt | 6 | 3.33 | $7.15 | $42.90 | THREADED |
| F2109E054 | 1 1/8 - 8 x 5-1/2 : Gr 5 | Hex Bolt | 3 | 1.71 | $4.70 | $14.09 | THREADED |
| F2109E064 | 1 1/8 - 8 x 6-1/2 : Gr 5 | Hex Bolt | 4 | 1.99 | $5.11 | $20.43 | THREADED |
| F2109E080 | 1 1/8 - 8 x 8: Gr 5 | Hex Bolt | 9 | 2.27 | $5.52 | $49.66 | THREADED |
| F2109E100 | 1 1/8 - 8 x 10: Gr 5 | Hex Bolt | 6 | 2.70 | $5.94 | $35.67 | THREADED |
| F2110C030 | 1 1/4 - 7 x 3: Gr 5 | Hex Bolt | 1 | 3.26 | $6.76 | $6.76 | THREADED |
| F2110C044 | 1 1/4 - 7 x 4-1/2 : Gr 5 | Hex Bolt | 53 | 1.65 | $4.34 | $229.90 | THREADED |
| F2110C060 | 1 1/4 - 7 x 6: Gr 5 | Hex Bolt | 3 | 2.18 | $5.29 | $15.86 | THREADED |
| F2110C066 | 1 1/4 - 7 x 6-3/4 : Gr 5 | Hex Bolt | 23 | 2.70 | $5.80 | $133.39 | THREADED |
| F2110C070 | 1 1/4 - 7 x 7: Gr 5 | Hex Bolt | 512 | 2.96 | $6.28 | $3,213.61 | THREADED |
| F2110C144 | 1 1/4 - 7 x 14-1/2 : Gr 5 | Hex Bolt | 7 | 3.05 | $6.29 | $44.01 | THREADED |
| F2110C196 | 1 1/4 - 7 x 19-3/4: Gr 5 | Hex Bolt | 3 | 5.86 | $10.71 | $32.14 | THREADED |
| F2110E040 | 1 1/4 - 8 x 4: Gr 5 | Hex Bolt | 3 | 7.57 | $13.29 | $39.87 | THREADED |
| F2110E042 | 1 1/4 - 8 x 4-1/4 : Gr 5 | Hex Bolt | 5 | 2.00 | $4.82 | $24.12 | THREADED |
| F2110E052 | 1 1/4 - 8 x 5-1/4 : Gr 5 | Hex Bolt | 27 | 2.09 | $5.28 | $142.61 | THREADED |
| F2111C054 | 1 3/8 - 6 x 5-1/2 : Gr 5 | Hex Bolt | 4 | 2.44 | $5.77 | $23.08 | THREADED |
| F2111E064 | 1 3/8 - 8 x 6-1/2 : Gr 5 | Hex Bolt | 68 | 3.13 | $6.66 | $452.62 | THREADED |
| F2112C030 | 1 1/2 - 6 x 3: Gr 5 | Hex Bolt | 1 | 3.55 | $7.25 | $7.25 | THREADED |
| F2112C036 | 1 1/2 - 6 x 3-3/4 : Gr 5 | Hex Bolt | 112 | 2.57 | $5.34 | $597.67 | THREADED |
| F2112C040 | 1 1/2 - 6 x 4: Gr 5 | Hex Bolt | 2 | 2.94 | $6.28 | $12.57 | THREADED |
| F2112C042 | 1 1/2 - 6 x 4-1/4 : Gr 5 | Hex Bolt | 11 | 3.07 | $6.30 | $69.28 | THREADED |
| F2112C044 | 1 1/2 - 6 x 4-1/2 : Gr 5 | Hex Bolt | 49 | 3.19 | $6.96 | $340.86 | THREADED |
| F2112C050 | 1 1/2 - 6 x 5: Gr 5 | Hex Bolt | 12 | 3.32 | $8.97 | $83.65 | THREADED |
| F2112C054 | 1 1/2 - 6 x 5-1/2 : Gr 5 | Hex Bolt | 36 | 3.57 | $7.00 | $252.01 | THREADED |
| F2112C060 | 1 1/2 - 6 x 6: Gr 5 | Hex Bolt | 15 | 3.82 | $7.67 | $115.09 | THREADED |
| F2112C100 | 1 1/2 - 6 x 10: Gr 5 | Hex Bolt | 1 | 4.07 | $7.70 | $7.70 | THREADED |
| F2112C120 | 1 1/2 - 6 x 12: Gr 5 | Hex Bolt | 1 | 6.08 | $10.51 | $10.51 | THREADED |
| F2112E030 | 1 1/2 - 8 x 3: Gr 5 | Hex Bolt | 1 | 7.08 | $12.06 | $12.06 | THREADED |
| F2112E040 | 1 1/2 - 8 x 4: Gr 5 | Hex Bolt | 21 | 2.57 | $9.82 | $206.15 | THREADED |
| F2112E050 | 1 1/2 - 8 x 5: Gr 5 | Hex Bolt | 7 | 3.07 | $6.30 | $44.09 | THREADED |
| F2112E054 | 1 1/2 - 8 x 5-1/2 : Gr 5 | Hex Bolt | 5 | 3.57 | $7.00 | $35.00 | THREADED |
| F2112F030 | 1 1/2 - 12 x 3: Gr 5 | Hex Bolt | 1 | 3.82 | $7.67 | $7.67 | THREADED |
| F2112F060 | 1 1/2 - 12 x 6: Gr 5 | Hex Bolt | 32 | 2.57 | $9.82 | $314.13 | THREADED |
| F2112F066 | 1 1/2 - 12 x 6-3/4 : Gr 5 | Hex Bolt | 1 | 4.07 | $9.15 | $9.15 | THREADED |
| F2114C034 | 1 3/4 - 5 x 3-1/2 : Gr 5 | Hex Bolt | 4 | 4.45 | $9.96 | $39.85 | THREADED |
| F2114C050 | 1 3/4 - 5 x 5: Gr 5 | Hex Bolt | 7 | 4.09 | $10.72 | $75.01 | THREADED |
| F2114C064 | 1 3/4 - 5 x 6-1/2 : Gr 5 | Hex Bolt | 1 | 5.12 | $11.71 | $11.71 | THREADED |
| F2114C070 | 1 3/4 - 5 x 7: Gr 5 | Hex Bolt | 42 | 6.14 | $13.56 | $570.37 | THREADED |
| F2114C084 | 1 3/4 - 5 x 8-1/2 : Gr 5 | Hex Bolt | 3 | 6.48 | $13.62 | $40.86 | THREADED |
| F2114C100 | 1 3/4 - 5 x 10: Gr 5 | Hex Bolt | 4 | 7.50 | $15.49 | $61.96 | THREADED |
| F2114E050 | 1 3/4 - 8 x 5: Gr 5 | Hex Bolt | 2 | 8.53 | $16.49 | $32.97 | THREADED |
| F2114E054 | 1 3/4 - 8 x 5-1/2 : Gr 5 | Hex Bolt | 2 | 5.12 | $11.71 | $23.42 | THREADED |
| F2114E074 | 1 3/4 - 8 x 7-1/2 : Gr 5 | Hex Bolt | 1 | 5.46 | $12.63 | $12.63 | THREADED |
| F2114F060 | 3/4 - 12 x 6: Gr 5 | Hex Bolt | 1 | 6.82 | $14.54 | $14.54 | THREADED |
| F2114F070 | 3/4 - 12 x 7: Gr 5 | Hex Bolt | 1 | 5.80 | $15.06 | $15.06 | THREADED |
| F2114F070M | 1 3/4 - 12 x 7: Gr 5 | Hex Bolt | 4 | 6.48 | $16.19 | $64.77 | THREADED |
| F2116C120 | 2 - 4.5 x 12: Gr 5 | Hex Bolt | 1 | 6.48 | $14.80 | $14.80 | THREADED |
| F2116C220 | 2 - 4.5 x 22: Gr 5 | Hex Bolt | 2 | 13.36 | $24.49 | $48.99 | THREADED |
| F2116E030 | 2 - 8 x 3: Gr 5 | Hex Bolt | 2 | 22.27 | $39.30 | $78.59 | THREADED |
| F2116E044 | 2 - 8 x 4-1/2 : Gr 5 | Hex Bolt | 70 | 5.35 | $15.66 | $1,097.49 | THREADED |
| F2116E056 | 2 - 8 x 5-3/4 : Gr 5 | Hex Bolt | 7 | 6.88 | $16.29 | $114.00 | THREADED |
| F2116E116 | 2 - 8 x 11-3/4 : Gr 5 | Hex Bolt | 101 | 7.80 | $16.42 | $1,658.12 | THREADED |
| | | | 1 | 13.14 | $24.47 | $24.47 | THREADED |

| Part No. | Description | Type | Qty | | | | Category |
|---|---|---|---|---|---|---|---|
| F2118C074 | 2-1/4 - 4.5 x 7-1/2 ; Gr 5 | Hex Bolt | 15 | 12.12 | $22.91 | $343.66 | THREADED |
| F2118C120 | 2 1/4 - 4.5 x 12: GR6 HEX | BOLT | 3 | 17.27 | $29.87 | $89.60 | THREADED |
| F2120C080 | 2 1/2 - 4 x 8: Gr 5 | Hex Bolt | 1 | 26.00 | $41.02 | $41.02 | THREADED |
| F2209E040 | 1 1/8 - 8 x 4: GRADE 2 | HEX HEAD BOLT | 6 | 16.01 | $30.64 | $183.84 | THREADED |
| F2216C094 | 2 - 4.5 x 9 1/2: Gr 2 | Hex Bolt | 4 | 1.57 | $3.43 | $13.73 | THREADED |
| F2304C120 | 1/2 - 13 x 12: 304SS | Hex Bolt | 2 | 8.24 | $16.62 | $33.23 | THREADED |
| F2306C020 | 3/4 - 10 x 2 : 304SS | Heavy Hex Bolt | 30 | 0.85 | $5.85 | $175.50 | THREADED |
| F2307C040 | 7/8 - 9 x 4: Gr 8 | Heavy Hex Bolt | 9 | 0.85 | $2.87 | $25.82 | THREADED |
| F2308C074 | 1 - 8 x 7-1/2: 304SS | Hex Capscrew | 24 | 0.91 | $3.21 | $77.12 | THREADED |
| F2308E094 | 1 - 8 x 8-1/2: 304 SS | Hex Bolt | 12 | 2.05 | $9.16 | $109.93 | THREADED |
| F2308C094 | 1 1/8 - 7 x 3-1/2 : 304SS | Heavy Hex Bolt | 3 | 1.89 | $9.73 | $29.18 | THREADED |
| F2310C044 | 1 1/4 - 7 x 4-1/2 : GR.8 | HEX CAPSCREW | 13 | 1.50 | $9.86 | $128.13 | THREADED |
| F2310C094 | 1 1/4 - 7 x 9-1/2 : Gr 8 | HEX HEAD CAPSCREW | 34 | 2.26 | $11.54 | $392.19 | THREADED |
| F2310E110 | 1 1/4 - 8 x 11: Gr8 | Hex CAPSCREW | 3 | 3.82 | $9.17 | $27.50 | THREADED |
| F2312C094 | 1 1/2 - 6 x 9-1/2 : Gr 8 | Hex CAPSCREW | 4 | 4.44 | $7.88 | $31.51 | THREADED |
| F2405C052 | 5/8 - 11 x 5 1/4 : 316SS | Hex Bolt | 5 | 5.83 | $9.98 | $49.88 | THREADED |
| F2406C034 | 3/4 - 10 x 3 1/2 : B8MA | Hex Bolt | 15 | 1.45 | $14.31 | $214.72 | THREADED |
| F2408E040 | 1 - 8 x 4 3/4 : B8MA | Hex Bolt | 82 | 1.45 | $7.92 | $649.84 | THREADED |
| F2408F034 | 1 - 14 x 3-1/2 : 316 SS | Hex Bolt | 7 | 1.45 | $12.34 | $86.36 | THREADED |
| F2409C036 | 1 1/8 - 7 x 3 3/4 : B8MA | Hex Bolt | 20 | 1.45 | $11.74 | $234.83 | THREADED |
| F2419C044 | 1 1/4 - 7 x 4-1/2 : 316 SS | Hex Bolt | 14 | 1.45 | $14.29 | $200.08 | THREADED |
| F2410E024 | 1 1/4 - 8 x 2-1/2: 316 SS | STAINLESS STEEL HEX | 9 | 2.25 | $14.70 | $132.33 | THREADED |
| F2410F044 | 1 1/4 - 12 x 4-1/2 : 316SS | Hex Bolt | 20 | 1.50 | $15.76 | $315.56 | THREADED |
| F2411C050 | 1-3/8 - 6 X 5: 316 SS Hex | Bolt | 16 | 2.26 | $15.87 | $238.01 | THREADED |
| F2412C056 | 1 1/2 - 6 x 5-3/4 : 316 SS | HEX BOLT STAINLESS STEEL | 7 | 2.92 | $16.10 | $126.72 | THREADED |
| F2412C114 | 1 1/2 - 6 x 11-1/2 : Gr 5 | HHCS | 23 | 4.25 | $19.01 | $437.26 | THREADED |
| F2412E040 | 1 1/2 - 8 x 4: Gr 5 | Hex CAPSCREW | 11 | 6.83 | $14.24 | $156.65 | THREADED |
| F2412E110 | 1 1/2 - 8 x 11: Gr 5 | Hex CAPSCREW | 1 | 3.07 | $6.30 | $6.30 | THREADED |
| F2420C104 | 2 1/2 - 5 x 10: 316 SS | HEX HEAD CAPSCREW | 4 | 6.88 | $13.09 | $52.37 | THREADED |
| F2507C042 | 7/8 - 9 x 4-1/4 : B7 HEX | Hex Bolt Blank | 3 | 7.84 | $86.74 | $260.23 | THREADED |
| F2508E042 | 1 - 8 x 4-1/4 : B7 | HEAD CAPSCREW | 3 | 0.98 | $4.44 | $13.33 | THREADED |
| F2508E044 | 1 - 8 x 4-1/2 : B7 | Hex Bolt | 70 | 1.32 | $3.40 | $238.33 | THREADED |
| F2508E180 | 1 - 8 x 18 : B7 | HEX BOLT | 10 | 1.31 | $5.85 | $58.47 | THREADED |
| F2509E080 | 1 1/8 - 8 x 6: B7 | HEX CAPSCREW | 1 | 1.85 | $11.03 | $11.03 | THREADED |
| F2510C064 | 1 1/4 - 7 x 6-1/2 : B7 | Hex Bolt | 4 | 2.13 | $7.02 | $28.09 | THREADED |
| F2510E040 | 1 1/4 - 8 x 4: B7 FINISH | HEX BOLT | 19 | 2.96 | $8.48 | $161.14 | THREADED |
| F2510E112 | 1 1/4 - 8 x 11 1/4: B7 | Hex Bolt | 1 | 2.69 | $8.86 | $8.86 | THREADED |
| F2510F040 | 1 1/4 - 12 x 4: B7 | REGULAR HEAD HEX BOLT | 23 | 1.39 | $13.80 | $27.00 | THREADED |
| F2511C044 | 1 3/8 - 6 x 4-1/2: B7 HEX | REGULAR HEAD HEX BOLT | 1 | 1.39 | $8.70 | $200.17 | THREADED |
| F2512C040 | 1 1/2 - 6 x 4 : B7 | HEAD CAPSCREW | 1 | 2.82 | $7.99 | $7.99 | THREADED |
| F2512C070 | 1 1/2 - 6 x 7 : B7 | Hex Bolt | 5 | 2.69 | $5.93 | $29.65 | THREADED |
| F2512E046 | 1 1/2 - 8 x 4 3/4 : B7 FINISH | Hex Bolt Regular Head | 82 | 2.69 | $7.16 | $587.30 | THREADED |
| F2512E054 | 1 1/2 - 8 x 5 1/2 : B7 FINISH | HEX BOLT | 28 | 3.62 | $10.55 | $295.42 | THREADED |
| F2512E064 | 1 1/2 - 8 x 6 1/2 : B7 FINISH | HEX BOLT | 6 | 2.69 | $15.89 | $95.34 | THREADED |
| F2512E100 | 1 1/2 - 8 x 10: B7 HEX | HEAD CAPSCREW | 18 | 2.69 | $11.07 | $199.30 | THREADED |
| F2904C064 | 1/2 - 13 x 6-1/2 : CFS 180 | Hex Bolt | 1 | 6.08 | $10.83 | $10.83 | THREADED |
| F2906C040 | 3/4 - 10 x 4: CFS 180 | HEX BOLT R/C 45-50 | 1 | 0.41 | $5.87 | $5.87 | THREADED |
| F2906F040 | 3/4 - 16 x 4: CFS 180 HVY | HEX BOLT 1-3/4" USE RC 45-50 | 2 | 0.67 | $1.73 | $3.46 | THREADED |
| F2906F130 | 3/4 - 16 x 13: CFS 180 HEX | BOLT | 16 | 0.67 | $4.47 | $71.56 | THREADED |
| F2907C150 | 7/8 - 9 x 15: CFS 180 | Hex Bolt | 1 | 1.77 | $6.40 | $6.40 | THREADED |
| F2907F064 | 7/8 - 14 x 6-1/2 : CFS 180 | Hex Bolt | 7 | 2.92 | $12.83 | $89.84 | THREADED |
| F2908E084 | 1 - 8 x 6-1/2 : CFS 180 | Hex Bolt | 103 | 1.33 | $5.68 | $584.84 | THREADED |
| F2908F130 | 1 - 14 x 13 CFS180 HEX HHCS | ZINC/YELLOW PLATE PN:432400 | 1 | 1.75 | $8.59 | $8.59 | THREADED |
| F2909C120 | 1 1/8 - 7 x 12: CFS 180 | Hex Bolt | 4 | 3.20 | $19.87 | $79.50 | THREADED |
| F2910C120 | 1 1/4 - 7 x 12: CFS180 | Hex Bolt | 13 | 3.82 | $8.00 | $104.00 | THREADED |
| F2910C164 | 1 1/4 - 7 x 16-1/2: CFS180 | Hex Bolt | 2 | 4.79 | $10.51 | $21.02 | THREADED |
| F2910F070 | 1 1/4 - 12 x 7: CFS 180 | Hex Bolt | 1 | 4.79 | $11.01 | $11.01 | THREADED |
| F2912F130 | 1-1/2 - 12 X 13 : CFS180 | HEX HEAD BOLT | 33 | 3.05 | $9.46 | $312.06 | THREADED |
| F2912F140 | 1-1/2 - 12 X 14 : CFS 180 | HEX HEAD BOLT | 3 | 9.21 | $38.79 | $38.79 | THREADED |
| F3005C040 | 5/8 - 11 (3a) x 4: A574 | Socket Head Capscrew | 292 | 0.48 | $3.51 | $1,024.87 | THREADED |
| F3005C240 | 5/8 - 11 (3a) x 24: A574 | Socket Head Capscrew | 4 | 2.22 | $7.10 | $28.38 | THREADED |
| F3056F084 | 5/8 - 18 (3a) x 8-1/2 : A574 | Socket Head Capscrew | 5 | 0.87 | $5.17 | $25.86 | THREADED |
| F3006C026 | 3/4 - 10 (3a) x 2 3/4: A574 | Socket Head Capscrew | 55 | 0.61 | $6.51 | $357.86 | THREADED |
| F3006C064 | 3/4 - 10 (3a) x 4: A574 | Socket Head Capscrew | 1 | 0.74 | $4.15 | $4.15 | THREADED |
| F3006C084 | 3/4 - 10 (3a) x 5-1/2 : A574 | Socket Head Capscrew | 35 | 0.92 | $4.58 | $160.17 | THREADED |
| F3006C100 | 3/4 - 10 (3a) x 10: A574 | Socket Head Capscrew | 2 | 1.49 | $5.55 | $11.10 | THREADED |
| F3006C110 | 3/4 - 10 (3a) x 11: A574 | Socket Head Capscrew | 69 | 1.61 | $5.78 | $398.55 | THREADED |
| F3006F034 | 3/4 - 16 (3a) x 3-1/2 : A574 | Socket Head Capscrew | 15 | 0.67 | $4.96 | $74.34 | THREADED |
| F3006F090 | 3/4 - 16 (3a) x 9: A574 | Socket Head Capscrew | 1 | 1.36 | $6.36 | $6.36 | THREADED |
| F3007C032 | 7/8 - 9 (3a) x 3-1/4 : A574 | Socket Head Capscrew | 130 | 0.91 | $4.65 | $604.54 | THREADED |
| F3007C080 | 7/8 - 9 (3a) x 8: A574 | Socket Head Capscrew | 16 | 1.37 | $5.25 | $84.07 | THREADED |
| F3007C062 | 7/8 - 9 (3a) x 6-1/4 : A574 | Socket Head Capscrew | 27 | 1.42 | $5.53 | $149.42 | THREADED |
| F3007C080 | 7/8 - 9 (3a) x 8: A574 | Socket Head Capscrew | 12 | 1.72 | $5.84 | $70.13 | THREADED |
| F3007C164 | 7/8 - 9 (3a) x 16 7/8: A574 | Socket Head Capscrew | 12 | 3.25 | $8.87 | $106.42 | THREADED |
| F3008C030 | 1 - 12 (3a) x 3: A574 | Socket Head Capscrew | 54 | 1.25 | $7.10 | $383.18 | THREADED |
| F3008C030CAD | 1 - 12 (3a) x 3: A574 SHCS | CAD PLATE AMS QQ-P-416 | 2 | 1.25 | $7.80 | $15.61 | THREADED |
| F3008E032 | 1 - 8 (3a) x 3-1/4 : A574 | Socket Head Capscrew | 6 | 1.31 | $5.30 | $31.78 | THREADED |
| F3008E034 | 1 - 8 (3a) x 3-1/2 : A574 | Socket Head Capscrew | 34 | 1.36 | $5.30 | $180.31 | THREADED |
| F3008E050 | 1 - 8 (3a) x 5: A574 | Socket Head Capscrew | 43 | 1.70 | $5.70 | $245.16 | THREADED |
| F3008E080 | 1 - 8 (3a) x 8: A574 | Socket Head Capscrew | 4 | 2.37 | $6.66 | $27.42 | THREADED |
| F3008E100 | 1 - 8 (3a) x 10: A574 | Socket Head Capscrew | 20 | 2.81 | $7.81 | $156.25 | THREADED |
| F3008E104 | 1 - 8 (3a) x 10-1/2 : A574 | Socket Head Capscrew | 1 | 2.92 | $8.20 | $8.20 | THREADED |
| F3008E152 | 1 - 8 (3a) x 15-1/4 : A574 | Socket Head Capscrew | 2 | 3.98 | $10.34 | $20.69 | THREADED |
| F3008E240 | 1 - 8 (3a) x 24: A574 | Socket Head Capscrew | 1 | 5.93 | $13.78 | $13.78 | THREADED |
| F3008F040 | 1 - 14 (3a) x 4: A574 | Socket Head Capscrew | 8 | 1.48 | $6.35 | $50.76 | THREADED |
| F3008F044 | 1 - 14 (3a) x 4-1/2 : A574 | Socket Head Capscrew | 41 | 1.59 | $6.79 | $278.33 | THREADED |
| F3008F096 | 1 - 14 (3a) x 9-3/4 : A574 | Socket Head Capscrew | 50 | 2.37 | $8.17 | $408.57 | THREADED |
| F3008F136 | 1 - 14 (3a) x 13-3/4 : A574 | Socket Head Capscrew | 1 | 2.76 | $9.30 | $9.30 | THREADED |
| F3009C036 | 1 1/8 - 7 x 3: A574 | Socket Head Capscrew | 1 | 3.65 | $11.38 | $11.38 | THREADED |
| F3009C032 | 1 1/8 - 7 x 3-1/4 : A574 | Socket Head Capscrew | 35 | 1.66 | $8.81 | $308.36 | THREADED |
| F3009C050 | 1 1/8 - 7 x 5: A574 | Socket Head Capscrew | 14 | 1.73 | $6.12 | $85.65 | THREADED |
| F3009C080 | 1 1/8 - 7 x 8: A574 | Socket Head Capscrew | 11 | 2.22 | $6.63 | $72.92 | THREADED |
| | | | 5 | 3.07 | $8.09 | $40.45 | THREADED |

| Part | Size | Description | Qty | | Price | Ext | Thread |
|---|---|---|---|---|---|---|---|
| F3009F094 | 1 1/8 - 12 x 9-1/2 ; A574 | Socket Head Capscrew | 1 | 3.49 | $10.78 | $10.78 | THREADED |
| F3010C030 | 1 1/4 - 7 x 3: A574 | Socket Head Capscrew | 20 | 2.07 | $10.19 | $203.83 | THREADED |
| F3010C032 | 1 1/4 - 7 x 3-1/4 : A574 | Socket Head Capscrew | 41 | 2.15 | $7.45 | $305.36 | THREADED |
| F3010C034 | 1 1/4 - 7 x 3-1/2 : A574 | Socket Head Capscrew | 35 | 2.24 | $7.46 | $261.03 | THREADED |
| F3010C036 | 1 1/4 - 7 x 3-3/4 : A574 | Socket Head Capscrew | 20 | 2.33 | $7.47 | $149.36 | THREADED |
| F3010C040 | 1 1/4 - 7 x 4: A574 | Socket Head Capscrew | 282 | 2.41 | $7.48 | $2,108.90 | THREADED |
| F3010C042 | 1 1/4 - 7 x 4-1/4 : A574 | Socket Head Capscrew | 197 | 2.50 | $8.05 | $1,585.70 | THREADED |
| F3010C044 | 1 1/4 - 7 x 4-1/2 : A574 | Socket Head Capscrew | 69 | 2.59 | $8.06 | $556.10 | THREADED |
| F3010C050 | 1 1/4 - 7 x 5: A574 | Socket Head Capscrew | 60 | 2.76 | $8.08 | $484.79 | THREADED |
| F3010C062 | 1 1/4 - 7 x 6-1/4 : A574 | Socket Head Capscrew | 491 | 3.20 | $9.25 | $4,542.64 | THREADED |
| F3010C064 | 1 1/4 - 7 x 6-1/2 : A574 | Socket Head Capscrew | 60 | 3.28 | $9.26 | $555.72 | THREADED |
| F3010C074 | 1 1/4 - 7 x 7-1/2 : A574 | Socket Head Capscrew | 2 | 3.63 | $9.86 | $19.73 | THREADED |
| F3010C080 | 1 1/4 - 7 x 8: A574 | Socket Head Capscrew | 8 | 3.61 | $9.88 | $79.07 | THREADED |
| F3010C090 | 1 1/4 - 7 x 9: A574 | Socket Head Capscrew | 16 | 4.15 | $10.48 | $167.76 | THREADED |
| F3010C100 | 1 1/4 - 7 x 10: A574 | Socket Head Capscrew | 5 | 4.50 | $11.09 | $55.43 | THREADED |
| F3010C104 | 1 1/4 - 7 x 10-1/2 : A574 | Socket Head Capscrew | 2 | 4.88 | $11.67 | $23.33 | THREADED |
| F3010C140 | 1 1/4 - 7 x 14: A574 | Socket Head Capscrew | 1 | 5.89 | $14.12 | $14.12 | THREADED |
| F3010E074 | 1 1/4 - 8 x 7-1/2 : A574 | Socket Head Capscrew | 6 | 3.63 | $9.86 | $59.18 | THREADED |
| F3010F054 | 1 1/4 - 12 x 5-1/2 : A574 | Socket Head Capscrew | 11 | 2.94 | $10.32 | $113.57 | THREADED |
| F3011C030 | 1 3/8 - 6 x 3: A574 | Socket Head Capscrew | 6 | 2.66 | $10.89 | $65.35 | THREADED |
| F3011C046 | 1 3/8 - 6 x 4-3/4 : A574 | Socket Head Capscrew | 2 | 3.40 | $9.26 | $18.52 | THREADED |
| F3011C050 | 1 3/8 - 6 x 5: A574 | Socket Head Capscrew | 2 | 3.50 | $9.27 | $18.54 | THREADED |
| F3011C080 | 1 3/8 - 6 x 8: A574 | Socket Head Capscrew | 26 | 4.76 | $11.45 | $297.77 | THREADED |
| F3011C120 | 1 3/8 - 6 x 12: A574 | Socket Head Capscrew | 13 | 6.45 | $14.59 | $189.66 | THREADED |
| F3012C030 | 1 1/2 - 6 x 3: A574 | Socket Head Capscrew | 31 | 3.26 | $11.35 | $351.82 | THREADED |
| F3012C040 | 1 1/2 - 6 x 4: A574 | Socket Head Capscrew | 12 | 3.76 | $11.87 | $142.44 | THREADED |
| F3012C044 | 1 1/2 - 6 x 4-1/2 : A574 | Socket Head Capscrew | 2 | 4.01 | $10.54 | $21.07 | THREADED |
| F3012C050 | 1 1/2 - 6 x 5: A574 | Socket Head Capscrew | 48 | 4.26 | $10.57 | $507.16 | THREADED |
| F3012C052 | 1 1/2 - 6 x 5-1/4 : A574 | Socket Head Capscrew | 1 | 4.39 | $11.39 | $11.39 | THREADED |
| F3012C054 | 1 1/2 - 6 x 5-1/2 : A574 | Socket Head Capscrew | 40 | 4.51 | $11.40 | $456.10 | THREADED |
| F3012C060 | 1 1/2 - 6 x 6: A574 | Socket Head Capscrew | 2 | 4.76 | $11.43 | $22.86 | THREADED |
| F3012C064 | 1 1/2 - 6 x 6-1/2 : A574 | Socket Head Capscrew | 39 | 5.01 | $12.27 | $478.46 | THREADED |
| F3012C066 | 1 1/2 - 6 x 6-3/4 : A574 | Socket Head Capscrew | 22 | 5.14 | $12.28 | $270.22 | THREADED |
| F3012C070 | 1 1/2 - 6 x 7: A574 | Socket Head Capscrew | 6 | 5.26 | $12.30 | $73.79 | THREADED |
| F3012C074 | 1 1/2 - 6 x 7-1/2 : A574 | Socket Head Capscrew | 10 | 5.51 | $13.13 | $131.34 | THREADED |
| F3012C094 | 1 1/2 - 6 x 9-1/2 : A574 | Socket Head Capscrew | 6 | 6.52 | $14.87 | $89.20 | THREADED |
| F3012C094 | 1 1/2 - 6 x 9-1/2 : A574 | Socket Head Capscrew | 143 | | $14.10 | $2,013.14 | THREADED |
| F3012C100 | 1 1/2 - 6 x 10: A574 | Socket Head Capscrew | 2 | 6.77 | $14.90 | $29.79 | THREADED |
| F3012C324 | 1 1/2 - 6 x 32-1/2 : A574 | Socket Head Capscrew | 2 | 17.98 | $24.84 | $49.68 | THREADED |
| F3012E030 | 1 1/2 - 8 x 3: A574 | Socket Head Capscrew | 5 | 3.26 | $12.53 | $62.64 | THREADED |
| F3012E031 | 1 1/2 - 8 x 3-1/8 : A574 | Socket Head Capscrew | 9 | 3.38 | $10.07 | $90.61 | THREADED |
| F3012E032 | 1 1/2 - 8 x 3-1/4 : A574 | Socket Head Capscrew | 15 | 3.38 | $13.01 | $195.10 | THREADED |
| F3012E033 | 1 1/2 - 8 x 3-3/8 : A574 | Socket Head Capscrew | 29 | 3.51 | $10.06 | $292.39 | THREADED |
| F3012E054 | 1 1/2 - 8 x 5-1/2 : A574 | Socket Head Capscrew | 1 | 4.51 | $11.40 | $11.40 | THREADED |
| F3012F040 | 1 1/2 - 12 x 4: A574 | Socket Head Capscrew | 21 | 3.76 | $13.05 | $274.06 | THREADED |
| F3012F050 | 1 1/2 - 12 x 5: A574 | Socket Head Capscrew | 7 | 4.26 | $12.58 | $88.06 | THREADED |
| F3012F060 | 1 1/2 - 12 x 6: A574 | Socket Head Capscrew | 1 | 4.76 | $13.61 | $13.61 | THREADED |
| F3012F064 | 1 1/2 - 12 x 6-1/2 : A574 | Socket Head Capscrew | 4 | 5.01 | $14.60 | $58.42 | THREADED |
| F3014C030 | 1 3/4 - 5 x 3: A574 | Socket Head Capscrew | 10 | 4.77 | $14.59 | $145.95 | THREADED |
| F3014C034 | 1 3/4 - 5 x 3-1/2 : A574 | Socket Head Capscrew | 3 | 5.12 | $14.63 | $43.90 | THREADED |
| F3014C050 | 1 3/4 - 5 x 5: A574 | Socket Head Capscrew | 2 | 6.14 | $13.88 | $27.76 | THREADED |
| F3014E040 | 1 3/4 - 8 x 4: A574 | Socket Head Capscrew | 2 | 5.46 | $15.85 | $31.71 | THREADED |
| F3014E060 | 1 3/4 - 8 x 6: A574 | Socket Head Capscrew | 14 | 6.82 | $15.06 | $210.79 | THREADED |
| F3014E070 | 1 3/4 - 8 x 7: A574 | Socket Head Capscrew | 8 | 7.50 | $16.24 | $129.88 | THREADED |
| F3014F104 | 1 3/4 - 12 x 10-1/2 : A574 | Socket Head Capscrew | 1 | 9.89 | $24.86 | $24.86 | THREADED |
| F3016C064 | 2 - 4.5 x 6-1/2 ; A574 | Socket Head Capscrew | 9 | 9.91 | $24.63 | $221.70 | THREADED |
| F3016C074 | 2 - 4.5 x 7-1/2 ; A574 | Socket Head Capscrew | 1 | 10.60 | $26.17 | $26.17 | THREADED |
| F3016E064 | 2 - 8 x 6-1/2 ; A574 | Socket Head Capscrew | 1 | 9.91 | $24.63 | $24.63 | THREADED |
| F3016E100 | 2 - 8 x 10: A574 | Socket Head Capscrew | 1 | 13.03 | $29.30 | $29.30 | THREADED |
| F3016F050 | 2 - 12 x 5: A574 | Socket Head Capscrew | 2 | 8.58 | $21.13 | $42.27 | THREADED |
| F3016F080 | 2 - 12 x 8: A574 | Socket Head Capscrew | 3 | 11.25 | $31.21 | $93.62 | THREADED |
| F3018C060 | 2 1/4 - 4.5 x 6: A574 | Socket Head Capscrew | 1 | 11.99 | $22.26 | $22.26 | THREADED |
| F3018C074 | 2 1/4 - 4.5 x 7-1/2 : A574 | Socket Head Capscrew | 6 | 13.68 | $31.93 | $191.56 | THREADED |
| F3018C094 | 2 1/4 - 4.5 x 9-1/2 : A574 | Socket Head Capscrew | 65 | 15.94 | $35.82 | $2,328.47 | THREADED |
| F3018E041 | 2 1/4 - 8 x 4-1/8 : A574 | Socket Head Capscrew | 3 | 10.02 | $40.54 | $121.61 | THREADED |
| F3018E060 | 2 1/4 - 8 x 6: A574 | Socket Head Capscrew | 4 | 11.99 | $23.44 | $93.77 | THREADED |
| F3018F070 | 2 1/4 - 12 x 7: A574 | Socket Head C/S "NUT FIT ONLY" | 5 | 13.12 | $35.75 | $178.73 | THREADED |
| F3020C066 | 2 1/2 - 4 x 6-3/4 ; A574 | Socket Head Capscrew | 50 | 16.88 | $51.36 | $2,568.05 | THREADED |
| F3020E090 | 2 1/2 - 8 x 9: A574 | Socket Head Capscrew | 8 | 20.01 | $81.70 | $653.56 | THREADED |
| F3022C054 | 2 3/4 - 4 X 5-1/2 A574 SHCS | Socket Head C/S "NUT FIT ONLY" | 1 | 28.32 | $58.64 | $58.64 | THREADED |
| F3022E154 | 2 3/4 - 8 X 15 1/2: A574 | Socket Head C/S "NUT FIT ONLY" | 2 | 28.32 | $145.31 | $290.61 | THREADED |
| F3024C056 | 3 - 4 x 5-3/4 : A574 | Socket Head C/S "NUT FIT ONLY" | 3 | 25.81 | $72.57 | $217.72 | THREADED |
| F3024C074 | 3 - 4 x 7-1/2 : A574 | Socket Head C/S "NUT FIT ONLY" | 1 | 29.32 | $72.99 | $72.99 | THREADED |
| F3024C090 | 3 - 4 x 9: A574 | Socket Head C/S "NUT FIT ONLY" | 2 | 32.33 | $77.19 | $154.39 | THREADED |
| F3024C100 | 3 - 4 x 10: A574 | Socket Head C/S "NUT FIT ONLY" | 2 | 34.33 | $132.52 | $265.24 | THREADED |
| F3024E106 | 3 - 8 x 10-3/4 : A574 | Socket Head C/S "NUT FIT ONLY" | 1 | 35.83 | $139.69 | $139.69 | THREADED |
| F3024E120 | 3 - 8 x 12: A574 | Socket Head C/S "NUT FIT ONLY" | 2 | 36.34 | $147.45 | $294.90 | THREADED |
| F3024F120 | 3 - 12 x 12: A574 | Socket Head C/S "NUT FIT ONLY" | 4 | 38.34 | $176.04 | $704.16 | THREADED |
| F3106C100 | 3/4 - 10 (3a) x 10: F835 FLAT | SOCKET CAPSCREW | 3 | 1.36 | $5.26 | $15.78 | THREADED |
| F3106C106 | 3/4 - 10 (3a) x 10-3/4 F835 | FLAT Socket Head Capscrew | 15 | 1.42 | $5.48 | $82.16 | THREADED |
| F3106C134 | 3/4 - 10 (3a) x 13 1/2 : F835 | FLATHEAD SOCKET CAPSCREW | 4 | 1.76 | $6.30 | $25.20 | THREADED |
| F3106C140 | 3/4 - 10 (3a) x 14 : F835 | FLATHEAD SOCKET CAPSCREW | 4 | 1.82 | $6.31 | $25.23 | THREADED |
| F3106C220 | 3/4 - 10 (3a) x 22: FHSC | FLATHEAD SOCKET CAPSCREW | 2 | 2.99 | $8.34 | $16.68 | THREADED |
| F3107C026 | 7/8 - 9 (3a) x 2-1/2 : F835 | FLAT HEAD SHCS | 139 | 0.56 | $5.72 | $795.24 | THREADED |
| F3107C028 | 7/8 - 9 (3a) x 2 3/4: F835 | FLAT HEAD SOCKET CAPSCREW | 3 | 0.86 | $5.50 | $16.49 | THREADED |
| F3107C030 | 7/8 - 9 (3a) x 3: F835 | FLAT HEAD SOCKET CAPSCREW | 4 | 0.86 | $5.76 | $23.03 | THREADED |
| F3107C034 | 7/8 - 9 (3a) x 3-1/2 FLAT HEAD | F835 Socket Head Capscrew | 2 | 0.84 | $4.39 | $8.78 | THREADED |
| F3107C034T3 | 7/8 - 9 (3a) x 3 1/2 : A490 T3 | Flat Slotted head Capscrew | 4 | 1.04 | $4.50 | $18.01 | THREADED |
| F3107C044T3 | 7/8 - 9 (3a) x 4 1/2 : A490 T3 | Flat Slotted head Capscrew | 4 | 0.91 | $4.49 | $17.95 | THREADED |
| F3107C052T3 | 7/8 - 9 (3a) x 5 1/2 : A490 T3 | Flat Slotted head Capscrew | 4 | 1.55 | $4.82 | $19.29 | THREADED |
| F3107C054T3 | 7/8 - 9 (3a) x 5 1/2 : A490 T3 | Flat Slotted head Capscrew | 6 | 1.08 | $4.77 | $28.60 | THREADED |
| F3107C064 | 7/8 - 9 (3a) x 6 1/2: FLAT | F835 Socket Head Capscrew | 3 | 1.86 | $5.18 | $15.54 | THREADED |
| F3107C084T3 | 7/8 - 9 (3a) x 8-1/2 : A490 T3 | Flat Slotted head Capscrew | 2 | 1.59 | $5.74 | $11.47 | THREADED |
| F3108E061 | 1 - 8 (3a) x 6 1/8 :FLAT HEAD | F835 Socket Head Capscrew | 1 | 1.50 | $5.83 | $5.83 | THREADED |

| Part No. | Description | Type | Qty | Price1 | Price2 | Ext | Status |
|---|---|---|---|---|---|---|---|
| F3108E070 | 1 - 8 (3a) x 7 : FLAT HEAD | F835 Socket Head Capscrew | 2 | 1.73 | $5.86 | $11.72 | THREADED |
| F3108E074 | 1 - 8 (3a) x 7 1/2 : FLAT | F835 Socket Head Capscrew | 11 | 1.84 | $6.23 | $68.57 | THREADED |
| F3108E080 | 1 - 8 (3a) x 8 : FLAT HEAD | F835 Socket Head Capscrew | 2 | 1.95 | $6.25 | $12.49 | THREADED |
| F3108E160 | 1 - 8 (3a) x 16: F835 FLAT | Socket Head Capscrew | 3 | 3.73 | $9.73 | $29.10 | THREADED |
| F3108E180 | 1 - 8 (3a) x 18: F835 FLAT | Socket Head Capscrew | 4 | 4.18 | $10.53 | $42.12 | THREADED |
| F3108F114 | 1 - 14 (3a) x 11-1/2 : F835 | F835 Socket Head Capscrew | 6 | 2.73 | $9.68 | $58.06 | THREADED |
| F3109C032 | 1 1/8 - 7 x 3 1/4: FLAT HEAD | F835 Socket Head Capscrew | 4 | 1.36 | $5.18 | $20.71 | THREADED |
| F3110C140 | 1 1/4 - 7 x 14: F835 FLAT | Socket Head Capscrew | 5 | 5.22 | $12.41 | $24.81 | THREADED |
| F3110E030 | 1 1/4 - 8 x 3 : FLT HD F835 | Socket Head Capscrew | 3 | 3.46 | $7.91 | $23.72 | THREADED |
| F3110F030 | 1 1/4 - 12 x 3 : FLAT HEAD F835 | Socket Head Capscrew | 68 | 3.46 | $10.19 | $692.61 | THREADED |
| F3112C050 | 1 1/2 - 6 x 5 : F835 FLAT | Socket Head Capscrew | 7 | 3.22 | $8.43 | $58.98 | THREADED |
| F3112C060 | 1 1/2 - 6 x 6 : F835 FLAT | Socket Head Capscrew | 2 | 3.45 | $9.26 | $18.52 | THREADED |
| F3112C064 | 1 1/2 - 6 x 6-1/2 : F835 FLAT | Socket Head Capscrew | 9 | 3.70 | $10.10 | $90.87 | THREADED |
| F3210C044 | 1 1/4 - 7 x 4-1/2 : GR8 12PT | GR8 12PT | 23 | 1.57 | $9.82 | $225.84 | THREADED |
| F3210C050 | 1 1/4 - 7 x 5 : GRADE 8 | 12 Point Flange | 23 | 2.44 | $9.92 | $228.18 | THREADED |
| F3210C060 | 1 1/4 - 7 x 6 : GRADE 8 | 12 POINT FLANGE | 139 | 2.09 | $10.25 | $1,424.75 | THREADED |
| F3210C082 | 1 1/4 - 7 x 8-1/4 : GR8 12PT | | 325 | 1.91 | $7.05 | $2,290.91 | THREADED |
| F3210C120 | 1 1/4 - 7 x 12: GR8 12PT | 12 Point Flange | 8 | 4.18 | $12.78 | $102.22 | THREADED |
| F3210F050 | 1 1/4 - 12 x 5: GR8 12PT | 12 Point Flange | 35 | 1.74 | $11.02 | $385.68 | THREADED |
| F3212C070 | 1 1/2 - 6 x 7 : GR8 12PT | GR8 12PT | 4 | 2.09 | $12.69 | $50.78 | THREADED |
| F3212F054 | 1 1/2 - 12 x 5 1/2 : GR8 12PT | GR8 12PT | 2 | 2.09 | $12.06 | $24.12 | THREADED |
| F3310E064 | 1 1/4 - 8 x 6 1/2: GR8 | SOCKET HEAD CAP SCREW | 4 | 4.15 | $17.34 | $69.35 | THREADED |
| F3406C040 | 3/4 - 10 X 4: A193 B7 | 12 POINT FLANGE SCREW | 6 | 0.66 | $3.65 | $21.91 | THREADED |
| F3406C076 | 3/4 - 10 x 7-3/4 : A193 B7 | 12 Point Flange | 6 | 1.13 | $4.85 | $29.11 | THREADED |
| F3406C084 | 3/4 - 10 x 8-1/2 : A193 B7 | 12 Point Flange | 6 | 1.22 | $5.06 | $30.34 | THREADED |
| F3407C066 | 7/8 - 9 x 6 3/4 : B7 12 pt | flange bolt | 7 | 1.47 | $5.33 | $37.33 | THREADED |
| F3409C044 | 1 1/8 - 7 x 4-1/2 : B7 12PT | 12 Point Flange | 20 | 1.27 | $9.09 | $181.82 | THREADED |
| F3409E050 | 1 1/8 - 8 x 5 : B7 | 12 Point Flange | 11 | 2.02 | $6.61 | $72.67 | THREADED |
| F3410C034 | 1 1/4 - 7 x 3-1/2 : B7 | 12 Point Flange | 12 | 1.94 | $7.86 | $94.30 | THREADED |
| F3410C054 | 1 1/4 - 7 x 5-1/2 : B7 | 12 Point Flange | 10 | 2.63 | $7.94 | $79.39 | THREADED |
| F3410C074 | 1 1/4 - 7 x 7-1/2 : B7 | 12 Point Flange | 5 | 3.33 | $9.09 | $45.43 | THREADED |
| F3410E050 | 1 1/4 - 8 x 5 : B7 | 12 Point Cap Screw | 3 | 2.46 | $7.13 | $21.38 | THREADED |
| F3410E054 | 1 1/4 - 8 x 5 1/2 : B7 | 12 Point Cap Screw | 9 | 2.78 | $6.27 | $56.40 | THREADED |
| F3411C040 | 1 3/8 - 6 x 4: B7 | 12 Point Flange | 12 | 2.58 | $8.15 | $97.85 | THREADED |
| F3411E132 | 1 3/8 - 8 X 13 1/4 : B7 12PT | 12 Point Flange | 4 | 2.73 | $10.81 | $10.81 | THREADED |
| F3411F104 | 1 3/8 - 12 x 10-1/2 : B7 | 12 Point Flange | 2 | 5.32 | $16.94 | $33.88 | THREADED |
| F3412E050 | 1 1/2 - 8 x 5 B7 12PT FLANGE | 12 Point Flange | 171 | 3.73 | $13.11 | $2,242.62 | THREADED |
| F3414C171 | 1 3/4 - 5 x 17-1/8 : B7 12PT | 12 Point Flange | 3 | 13.64 | $33.73 | $101.20 | THREADED |
| F3414E070 | 1 3/4 - 8 x 7-3/4 : A193 B7 | | 1 | 6.99 | $18.77 | $16.77 | THREADED |
| F3416C084 | 2 - 4.5 x 8-1/2 B7 12PT | | 4 | 10.47 | $21.80 | $87.21 | THREADED |
| F3416E076 | 2 - 8 X 7 3/4: B7 12PT | | 3 | 10.47 | $19.68 | $59.05 | THREADED |
| F3506C102 | 3/4 - 10 x 10-1/4 : 170M | 12 Point Flange | 2 | 1.44 | $5.62 | $11.25 | THREADED |
| F3506F080 | 3/4 - 16 x 8: 170M | 12 Point Flange | 26 | 1.16 | $5.93 | $154.06 | THREADED |
| F3507C042 | 7/8 - 9 x 4-1/4 : 170M | 12 Point Flange | 42 | 0.97 | $4.76 | $199.95 | THREADED |
| F3507C064 | 7/8 - 9 x 6-1/2 : 170M | 12 Point Flange | 1 | 1.36 | $5.35 | $5.35 | THREADED |
| F3508C040 | 1 - 12 x 4: 170M | 12 Point Flange | 16 | 1.24 | $5.02 | $80.31 | THREADED |
| F3508C110 | 1 - 12 x 11: 170M | 12 Point Flange | 1 | 2.50 | $7.90 | $7.90 | THREADED |
| F3508E040 | 1 - 8 x 4: 170M | 12 Point Flange | 53 | 1.24 | $5.02 | $266.04 | THREADED |
| F3509C044 | 1 1/8 - 7 x 4-1/2 : 170M | 12 Point Flange | 190 | 1.78 | $6.18 | $1,174.30 | THREADED |
| F3509C074 | 1 1/8 - 7 x 7-1/2 : 170M | 12 Point Flange | 26 | 2.63 | $7.64 | $198.68 | THREADED |
| F3509E050 | 1 1/8 - 8 x 5: 170M | 12 Point Flange | 9 | 4.03 | $10.51 | $94.62 | THREADED |
| F3509E070 | 1 1/8 - 8 x 7: 170M | 12 Point Flange | 4 | 1.92 | $6.20 | $24.79 | THREADED |
| F3509E100 | 1 1/8 - 8 x 10: 170M | 12 Point Flange | 3 | 2.48 | $7.17 | $21.51 | THREADED |
| F3510C034 | 1 1/4 - 7 x 3-1/2 : 170M | 12 Point Flange | 4 | 3.33 | $8.63 | $34.53 | THREADED |
| F3510C050 | 1 1/4 - 7 x 5: 170M | 12 Point Flange | 50 | 1.94 | $6.50 | $325.22 | THREADED |
| F3510C054 | 1 1/4 - 7 x 5-1/2 : 170M | 12 Point Flange | 22 | 2.46 | $7.13 | $156.77 | THREADED |
| F3510C060 | 1 1/4 - 7 x 6: 170M | 12 Point Flange | 60 | 2.63 | $7.71 | $462.38 | THREADED |
| F3510C070 | 1 1/4 - 7 x 7: 170M | 12 Point Flange | 8 | 2.81 | $7.73 | $61.82 | THREADED |
| F3510E050 | 1 1/4 - 8 x 5: 170M | 12 Point Flange | 23 | 3.16 | $8.33 | $191.54 | THREADED |
| F3510E080 | 1 1/4 - 8 x 8: 170M | 12 Point Flange | 27 | 2.46 | $7.13 | $192.40 | THREADED |
| F3510F044 | 1 1/4 - 12 x 4-1/2 : 170M | 12 Point Flange | 537 | 3.50 | $8.93 | $4,795.04 | THREADED |
| F3510F064 | 1 1/4 - 12 x 6-1/2 : 170M | 12 Point Flange | 20 | 2.28 | $8.47 | $169.45 | THREADED |
| F3510F080 | 1 1/4 - 12 x 8: 170M | 12 Point Flange | 3 | 3.90 | $8.90 | $89.10 | THREADED |
| F3510F084 | 1 1/4 - 12 x 8-1/2 : 170M | 12 Point Flange | 5 | 3.50 | $10.63 | $53.17 | THREADED |
| F3510F180 | 1 1/4 - 12 x 18: 170M | 12 Point Flange | 3 | 3.68 | $11.33 | $33.96 | THREADED |
| F3511C046 | 1 3/8 - 6 x 4-3/4 : 170M | 12 Point Flange | 1 | 6.98 | $18.52 | $18.52 | THREADED |
| F3511C050 | 1 3/8 - 6 x 5: 170M | 12 Point Flange | 10 | 2.90 | $8.48 | $84.79 | THREADED |
| F3511C054 | 1 3/8 - 6 x 5-1/2 : 170M | 12 Point Flange | 50 | 3.00 | $8.49 | $424.54 | THREADED |
| F3511E132 | 1 3/8 - 8 x 13-1/4 : 170M | 12 Point Flange | 55 | 3.21 | $9.19 | $505.66 | THREADED |
| F3512C040 | 1 1/2 - 8 x 4: 170M | 12 Point Flange | 8 | 6.47 | $15.69 | $125.54 | THREADED |
| F3512C064 | 1 1/2 - 8 x 5-1/2 : 170M | 12 Point Flange | 74 | 3.23 | $11.40 | $843.61 | THREADED |
| F3512C080 | 1 1/2 - 8 x 5: 170M | 12 Point Flange | 20 | 3.98 | $10.58 | $211.67 | THREADED |
| F3512E052 | 1 1/2 - 8 x 5-1/4 : 170M | 12 Point Flange | 4 | 5.23 | $12.34 | $49.38 | THREADED |
| F3512E166 | 1 1/2 - 8 x 16-3/4: 170M | 12 Point Flange | 5 | 3.85 | $10.57 | $52.84 | THREADED |
| F3512F054 | 1 1/2 - 12 x 5-1/2 : 170M | 12 Point Flange | 5 | 9.74 | $21.03 | $105.14 | THREADED |
| F3514E090 | 1 3/4 - 8 x 9: 170M | 12 Point Flange | 4 | 3.96 | $12.61 | $50.43 | THREADED |
| F3516C130 | 2 - 4.5 x 13: 170M | 12 Point Flange | 2 | 7.84 | $20.39 | $40.79 | THREADED |
| F3516E050 | 2 - 8 x 5: 170M | 12 Point Flange | 1 | 14.48 | $33.09 | $33.09 | THREADED |
| F3710C060 | 1 1/4 - 7 x 6: B16 12PT | B16 12PT FLANGE | 3 | 7.35 | $21.64 | $64.93 | THREADED |
| F3805C030 | 5/8 - 11 X 3 : B16 FINISHED HD | A193 HEX | 25 | 2.09 | $16.15 | $403.73 | THREADED |
| F3806C070 | 3/4 - 10 x 7: B16 HEX BOLT | | 216 | 0.34 | $4.60 | $994.20 | THREADED |
| F3807C054 | 7/8 - 9 x 5-1/2 : B16 | Hex CAPSCREW | 15 | 1.04 | $3.05 | $45.70 | THREADED |
| F3807C060 | 7/8 -9 x 6 : B16 hex bolt | | 5 | 1.16 | $6.18 | $30.90 | THREADED |
| F3808E060 | 1 - 8 x 5: B16 HEX BOLT | B16 HEX BOLT | 55 | 1.18 | $5.81 | $319.36 | THREADED |
| F3809C080 | 1 1/8 - 7 x 5: B16 | Heavy Hex Bolt | 285 | 1.11 | $13.13 | $3,740.99 | THREADED |
| F3810E112 | 1 1/4 - 8 x 11-1/4 : B16 | Heavy Hex Bolt | 50 | 1.41 | $14.59 | $729.34 | THREADED |
| F3812E086 | 1 1/2 - 8 x 8-3/4 : B16 | Heavy Hex Bolt | 5 | 4.61 | $22.39 | $111.94 | THREADED |
| F3812E090 | 1 1/2 - 8 x 9: B16 | Heavy Hex Bolt | 1 | 5.58 | $13.65 | $13.65 | THREADED |
| F3814E050 | 1 3/4 - 8 x 5: B16 | Heavy Hex Bolt | 9 | 5.70 | $19.05 | $171.44 | THREADED |
| F3814E660 | 1 3/4 - 8 x 6: B16 | Heavy Hex Bolt | 2 | 5.33 | $29.82 | $59.64 | THREADED |
| F4005C044 | 5/8 - 11 x 4-1/2 : Gr 8 SQ | Square Head Bolt | 2 | 6.01 | $32.02 | $64.04 | THREADED |
| F4005C050 | 5/8 - 11 x 5: Gr 8 SQ | Square Head Bolt | 50 | 0.49 | $2.79 | $139.67 | THREADED |
| F4006F080 | 3/4 - 16 x 8: Gr 8 SQ | Square Head Bolt | 14 | 0.53 | $2.80 | $39.17 | THREADED |
| | | Square Head Bolt | 8 | 1.16 | $4.52 | $36.15 | THREADED |

| Part | Description | Category | Qty | Wt | Price | Ext | Type |
|---|---|---|---|---|---|---|---|
| F4008C044 | 1 - 12 x 4-1/2 : Gr 8 SQ | Square Head Bolt | 18 | 1.38 | $4.18 | $75.19 | THREADED |
| F4008E034 | 1 - 8 x 3-1/2 : Gr 8 SQ | Square Head Bolt | 1 | 1.16 | $3.85 | $3.85 | THREADED |
| F4008E070 | 1 - 8 x 7: Gr 8 SQ | Square Head Bolt | 3 | 1.94 | $4.84 | $14.52 | THREADED |
| F4008E170 | 1 - 8 x 17: Gr 8 SQ | Square Head Bolt | 1 | 4.16 | $8.51 | $8.51 | THREADED |
| F4008E190 | 1 - 8 x 19: Gr 8 SQ | Square Head Bolt | 1 | 4.81 | $9.19 | $9.19 | THREADED |
| F4010F050 | 1 1/4 - 12 x 5: Gr 8 SQ | Square Head Bolt | 14 | 2.52 | $6.75 | $94.45 | THREADED |
| F4011C064 | 1 3/8 - 6 x 6-1/2 : Gr 8 SQ | Square Head Bolt | 1 | 3.74 | $7.72 | $7.72 | THREADED |
| F4012C100 | 1 1/2 - 6 x 10: Gr 8 SQ | Square Head Bolt | 6 | 6.33 | $11.21 | $67.23 | THREADED |
| F4014C290 | 1 3/4 - 5 x 29: Gr 8 SQ | Square Head Bolt | 1 | 21.83 | $30.49 | $30.49 | THREADED |
| F4016E120 | 2 - 8 x 12: Gr 8 SQ | Square Head Bolt | 4 | 13.87 | $25.95 | $103.81 | THREADED |
| F4105C070 | 5/8 - 11 x 7: Gr2 SQ | Square Head Bolt | 160 | 2.94 | $4.70 | $470.36 | THREADED |
| F4108E034 | 1 - 8 x 3-1/2 : GR 2 SQ | Square Head Bolt | 10 | 1.16 | $4.80 | $47.96 | THREADED |
| F4116C164 | 2 - 4.5 x 16-1/2; GR2 SQUARE | SPECIAL HEAD 3-3/4" WAF | 5 | 17.80 | $15.06 | $75.29 | THREADED |
| F4205C040 | 5/8 - 11 x 4: Gr 5 SQ | Square Head Bolt | 8 | 0.45 | $2.65 | $21.18 | THREADED |
| F4208E170 | 1 - 8 x 17: Gr 5 SQ | Square Head Bolt | 12 | 4.16 | $8.29 | $99.43 | THREADED |
| F4209C050 | 1 1/8 - 7 x 5: Gr 5 SQ | Square Head Bolt | 10 | 1.96 | $4.87 | $48.68 | THREADED |
| F4209C140 | 1 1/8 - 7 x 14: Gr 5 SQ | Square Head Bolt | 2 | 4.49 | $9.02 | $18.03 | THREADED |
| F4209C160 | 1 1/8 - 7 x 16: Gr 5 SQ | Square Head Bolt | 2 | 5.06 | $9.88 | $19.75 | THREADED |
| F4210C070 | 1 1/4 - 7 x 7: Gr 5 SQ | Square Head Bolt | 7 | 3.22 | $6.51 | $45.56 | THREADED |
| F4210C094 | 1 1/4 - 7 x 9-1/2 : Gr 5 SQ | Square Head Bolt | 7 | 4.09 | $7.95 | $55.65 | THREADED |
| F4211C114 | 1 3/8 - 6 x 11-1/2 : Gr 5 SQ | Square Head Bolt | 5 | 5.84 | $10.60 | $52.99 | THREADED |
| F4211E060 | 1 3/8 - 8 x 6: Gr 5 SQ | Square Head Bolt | 1 | 3.53 | $6.94 | $6.94 | THREADED |
| F4211E072 | 1 3/8 - 8 x 7-1/4 : Gr 5 SQ | Square Head Bolt | 5 | 4.05 | $8.08 | $40.41 | THREADED |
| F4211E100 | 1 3/8 - 8 x 10: Gr 5 SQ | Square Head Bolt | 2 | 5.21 | $9.30 | $18.59 | THREADED |
| F4212C054 | 1 1/2 - 6 x 5-1/2 : Gr 5 SQ | Square Head Bolt | 1 | 4.07 | $8.02 | $8.02 | THREADED |
| F4212C070 | 1 1/2 - 6 x 7: Gr 5 SQ | Square Head Bolt | 1 | 4.82 | $8.75 | $8.75 | THREADED |
| F4212F064 | 1 1/2 - 12 x 6-1/2 : Gr 5 SQ | Square Head Bolt | 2 | 4.57 | $10.36 | $20.73 | THREADED |
| F4216C080 | 2 - 4.5 x 8: Gr 5 SQ | Square Head Bolt | 1 | 10.30 | $19.64 | $19.64 | THREADED |
| F4216C130 | 2 - 4.5 x 13: Gr 5 SQ | Square Head Bolt | 1 | 14.76 | $26.44 | $26.44 | THREADED |
| F4308E094 | 1 - 8 x 9 1/2: A193 B7 | Square Head Bolt | 1 | 2.00 | $47.10 | $47.10 | THREADED |
| F4312C180 | 1-1/2-6 X 18 A193B7 SQR HD | BOLT | 3 | 0.00 | $33.41 | $100.23 | THREADED |
| F4316E064 | 1 - 8 x 6-1/2 : B7 SQ | Square Head Bolt | 5 | 5.79 | $17.86 | $89.31 | THREADED |
| F4506C020 | 3/4 - 10 (3a) x 2: B7 SOCKET | HEAD C/S | 3 | | $5.66 | $16.98 | THREADED |
| F4508E080 | 1 - 8 x 8: A193 B7 | Square Head Bolt | 1 | 0.61 | $5.66 | $16.98 | THREADED |
| F4508E150 | 1 - 8 x 15: B7 SQUARE HEAD | | 1 | 2.16 | $12.43 | $12.43 | THREADED |
| F4510C026 | 1 1/4 - 7 x 2 3/4: B7 SHCS | Socket Head Capscrew | 1 | 3.72 | $34.48 | $34.48 | THREADED |
| F4510C030 | 1 1/4 - 7 x 3: B7 SHCS | Socket Head Capscrew | 2 | 2.08 | $18.44 | $36.89 | THREADED |
| F4510C032 | 1 1/4 - 7 x 3 1/4: B7 SHCS | Socket Head Capscrew | 3 | 2.07 | $10.12 | $30.37 | THREADED |
| F4510F020 | 1 1/4 - 12 x 2: B7 | Socket Head Capscrew | 6 | 2.26 | $17.49 | $104.94 | THREADED |
| F4512C074 | 1 1/2 - 6 x 7-1/2 : B7 | Socket Head Capscrew | 3 | 3.24 | $31.97 | $95.60 | THREADED |
| F4514E044 | 1 1/2 - 6 x 7-1/2 : B7 | Socket Head Capscrew | 2 | 2.24 | $21.39 | $42.77 | THREADED |
| F4514E074 | 1 3/4 - 6 x 4-1/2 : B7 SHCS | Socket Head Capscrew | 95 | 5.51 | $10.65 | $1,011.66 | THREADED |
| F4514E171 | 1 3/4 - 8 x 7 1/2 B7 SHCS | Socket Head Capscrew | 1 | 5.80 | $24.44 | $24.44 | THREADED |
| F5410C076 | 1 3/4 - 8 x 17-1/8: B7 | 12 Point Flange | 1 | 8.19 | $17.50 | $17.50 | THREADED |
| F5410C082 | 1 1/4 - 7 x 7-3/4 : B7 | HEAVY HEX HEAD CAPSCREW | 3 | 13.30 | $20.85 | $20.85 | THREADED |
| F5410C112 | 1 1/4 - 7 x 8-1/4 : B7 | HEAVY HEX HEAD CAPSCREW | 3 | 3.39 | $10.77 | $32.31 | THREADED |
| F5446C200 | 1 1/4 - 7 x 11-1/4 : B7 | HEAVY HEX HEAD CAPSCREW | 2 | 3.57 | $11.36 | $22.73 | THREADED |
| F5456C220 | M48 - 5 x 200: B7 HEX BOLT | | 3 | 4.61 | $13.75 | $41.24 | THREADED |
| F5520C080 | M56 x 5.5 x 220: A193-B7 HHCS | ISO 4014 | 5 | 9.08 | $24.15 | $120.75 | THREADED |
| F5524C100 | M20 X 2.5 X 80: 12.9 | SHCS | 8 | 25.92 | $30.38 | $243.06 | THREADED |
| F5524C130 | M24 - 3 x 100: 12.9 | SHCS | 70 | 1.52 | $9.26 | $646.43 | THREADED |
| F5524C230 | M24 - 3 x 130: 12.9 | SHCS | 278 | 1.52 | $5.19 | $1,444.11 | THREADED |
| F5524C280 | M24 - 3 x 230: 12.9 | SHCS | 20 | 1.76 | $5.60 | $111.94 | THREADED |
| F5524F105 | M24 - 3 x 280: 12.9 | SHCS | 2 | 2.72 | $6.95 | $13.89 | THREADED |
| F5630C080 | M24 - 2 X 105 12.9 SHCS | | 1 | 3.07 | $7.61 | $7.61 | THREADED |
| F5630C090 | M30 - 3.5 x 80: 12.9 | SHCS | 103 | 1.28 | $10.59 | $1,090.54 | THREADED |
| F5630C100 | M30 - 3.5 x 90: 12.9 | SHCS | 43 | 2.27 | $8.91 | $383.21 | THREADED |
| F5530C120 | M30 - 3.5 x 100: 12.9 | SHCS | 9 | 2.41 | $9.05 | $81.42 | THREADED |
| F5530C130 | M30 - 3.5 x 120: 12.9 | SHCS | 40 | 2.54 | $6.61 | $264.24 | THREADED |
| F5530C140 | M30 - 3.5 x 130: 12.9 | SHCS | 39 | 2.81 | $7.02 | $273.97 | THREADED |
| F5530C150 | M30 - 3.5 x 140: 12.9 | SHCS | 15 | 2.95 | $7.23 | $108.51 | THREADED |
| F5530C160 | M30 - 3.5 x 150: 12.9 | SHCS | 49 | 3.08 | $7.44 | $364.74 | THREADED |
| F5530C180 | M30 - 3.5 x 180: 12.9 | SHCS | 216 | 3.21 | $7.65 | $1,668.38 | THREADED |
| F5530C200 | M30 - 3.5 x 200: 12.9 | SHCS | 2 | 3.62 | $8.28 | $16.56 | THREADED |
| F5530C320 | M30 - 3.5 x 320: 12.9 | SHCS | 6 | 3.89 | $8.70 | $52.20 | THREADED |
| F5530C360 | M30 - 3.5 x 360: 12.9 | SHCS | 16 | 5.50 | $11.36 | $181.84 | THREADED |
| F5530C400 | M30 - 3.5 x 400: 12.9 | SHCS | 4 | 6.04 | $12.20 | $48.81 | THREADED |
| F5530C530 | M30 x 3.5 x 530: 12.9 | SHCS | 8 | 6.58 | $13.04 | $52.16 | THREADED |
| F5530C620 | M30 - 3.5 x 620: 12.9 SHCS | ROLL THREAD | 1 | 7.50 | $0.93 | $0.93 | THREADED |
| F5536C080 | M36 - 4 x 80: 12.9 | SHCS | 83 | 9.27 | $20.50 | $1,701.71 | THREADED |
| F5536C100 | M36 - 4 x 100: 12.9 | SHCS | 4 | 3.52 | $11.12 | $44.47 | THREADED |
| F5536C110 | M36 - 4 x 110: 12.9 | SHCS | 8 | 3.91 | $9.78 | $78.27 | THREADED |
| F5536C120 | M36 - 4 x 120: 12.9 | SHCS | 3 | 4.10 | $10.08 | $30.25 | THREADED |
| F5536C130 | M36 - 4 x 130: 12.9 | SHCS | 4 | 4.29 | $10.39 | $41.55 | THREADED |
| F5536C140 | M36 - 4 x 140: 12.9 | SHCS | 3 | 4.49 | $10.89 | $32.66 | THREADED |
| F5536C145 | M36 - 4 x 145: 12.9 | SHCS | 17 | 4.68 | $10.99 | $186.83 | THREADED |
| F5536C160 | M36 - 4 x 150: 12.9 | SHCS | 130 | 4.88 | $9.25 | $1,203.07 | THREADED |
| F5536C180 | M36 - 4 x 180: 12.9 | SHCS | 4 | 4.88 | $11.29 | $45.17 | THREADED |
| F5536C220 | M36 - 4 x 220: 12.9 | SHCS | 11 | 5.46 | $12.20 | $134.16 | THREADED |
| F5536C340 | M36 - 4 x 340: 12.9 | SHCS | 4 | 6.23 | $13.40 | $53.61 | THREADED |
| F5536C410 | M36 x 4 x 410: 12.9 | SHCS | 6 | 6.62 | $14.01 | $84.03 | THREADED |
| F5536C610 | M36 - 4 x 610: 12.9 | SHCS | 1 | 8.56 | $17.25 | $17.25 | THREADED |
| F5542C150 | M42 - 4.5 x 150: 12.9 | SHCS | 1 | 9.72 | $21.56 | $21.56 | THREADED |
| F5542C160 | M42 - 4.5 x 160: 12.9 | SHCS | 32 | 12.27 | $25.71 | $822.79 | THREADED |
| F5542C180 | M42 - 4.5 x 180: 12.9 | SHCS | 9 | 6.97 | $14.33 | $128.99 | THREADED |
| F5542C200 | M42 - 4.5 x 200: 12.9 | SHCS | 18 | 7.23 | $14.74 | $265.38 | THREADED |
| F5542C280 | M42 - 4.5 x 280: 12.9 | SHCS | 1 | 7.76 | $15.56 | $15.56 | THREADED |
| F5542C330 | M42 - 4.5 x 330: 12.9 | SHCS | 10 | 8.29 | $16.39 | $163.85 | THREADED |
| F5542C360 | M42 - 4.5 x 360: 12.9 | SHCS | 6 | 10.40 | $19.67 | $118.02 | THREADED |
| F5542C390 | M42 - 4.5 x 390: 12.9 | SHCS | 12 | 11.98 | $21.98 | $263.75 | THREADED |
| F5542C490 | M42 x 4.5 x 490: 12.9 SOCKET | HEAD CAPSCREW | 9 | 12.51 | $23.18 | $208.62 | THREADED |
| F5542F150 | M42 - 3.0 x 150: 12.9 | SHCS | 1 | 13.04 | $24.38 | $24.38 | THREADED |
| F5542F400 | M42 x 3.0 x 400: 12.9 SOCKET | HEAD CAPSCREW | 12 | 14.07 | $33.63 | $403.51 | THREADED |
| | | | 527 | 6.44 | $15.62 | $8,233.19 | THREADED |
| | | | 10 | 14.07 | $28.56 | $285.56 | THREADED |

| Part No. | Size | Type | Qty | | Unit | Total | |
|---|---|---|---|---|---|---|---|
| F5548C200 | M48 - 5 x 200: 12.9 | SHCS | 10 | 12.14 | $27.05 | $270.51 | THREADED |
| F5548C219 | M48 - 5 x 219: 12.9 | SHCS | 44 | 12.83 | $19.28 | $848.54 | THREADED |
| F5548C220 | M48 - 5 x 220: 12.9 | SHCS | 7 | 12.83 | $28.12 | $196.86 | THREADED |
| F5548F160 | M48 X 3.0 X 160: 12.9 | SHCS | 7 | 13.52 | $29.20 | $204.37 | THREADED |
| F5564C204 | M64 - 6 X 204: 12.9 SOCKET | HEAD CAPSCREW | 2 | 12.83 | $1.50 | $3.00 | THREADED |
| F5624C110 | M24 - 3 x 110: 8.8 | Hex Head Bolt | 4 | 12.14 | $44.66 | $178.66 | THREADED |
| F5624C180 | M24 - 3 x 180: 8.8 | Hex Head Bolt | 3 | 1.60 | $4.04 | $12.11 | THREADED |
| F5624C200 | M24 - 3 x 200: 8.8 | Hex Head Bolt | 5 | 2.21 | $4.91 | $24.55 | THREADED |
| F5624C300 | M24 - 3 x 300: 8.8 | Hex Head Bolt | 747 | 2.38 | $5.18 | $3,853.02 | THREADED |
| F5624C415 | M24 - 3 x 415: 8.8 | Hex Head Bolt | 1 | 3.24 | $6.55 | $6.55 | THREADED |
| F5624C430 | M24 - 3 x 430: 8.8 | Hex Head Bolt | 6 | 4.96 | $6.24 | $37.41 | THREADED |
| F5624F110 | M24 - 2.0 X 110: 8.8 | HEX HEAD bolt | 1 | 4.96 | $8.24 | $8.24 | THREADED |
| F5627C080 | M27 - 3 x 80: 8.8 HEX HEAD | CAPSCREW DIN 931 | 223 | 0.00 | $4.24 | $944.52 | THREADED |
| F5627C150 | M27 - 3 x 150: 8.8 HEX HEAD | CAPSCREW DIN 931 | 3 | 0.79 | $5.96 | $17.87 | THREADED |
| F5630C080 | M30 - 3.5 x 80: 8.8 | Hex Head Bolt | 6 | 1.02 | $2.72 | $16.32 | THREADED |
| F5630C180 | M30 - 3.5 x 180: 8.8 | Hex Head Bolt | 2 | 2.27 | $8.04 | $16.08 | THREADED |
| F5630C200 | M30 - 3.5 x 200: 8.8 | Hex Head Bolt | 5 | 3.82 | $6.97 | $34.85 | THREADED |
| F5630C240 | M30 - 3.5 x 240: 8.8 | Hex Head Bolt | 14 | 3.89 | $7.36 | $103.02 | THREADED |
| F5630C255 | M30 - 3.5 x 255: 8.8 | Hex Head Bolt | 7 | 4.43 | $8.14 | $58.95 | THREADED |
| F5630C300 | M30 - 3.5 x 300: 8.8 | Hex Head Bolt | 24 | 4.69 | $7.37 | $176.98 | THREADED |
| F5636C090 | M36 - 4 x 90: 8.8 | Hex Head Bolt | 2 | 5.23 | $9.53 | $19.06 | THREADED |
| F5636C120 | M36 - 4 x 120: 8.8 | Hex Head Bolt | 31 | 2.86 | $9.17 | $284.15 | THREADED |
| F5636C130 | M36 - 4 x 130: 8.8 | Hex Head Bolt | 20 | 4.29 | $8.27 | $165.37 | THREADED |
| F5636C170 | M36 - 4 x 170: 8.8 | Hex Head Bolt | 3 | 4.49 | $8.55 | $25.66 | THREADED |
| F5636C180 | M36 - 4 x 180: 8.8 | Hex Head Bolt | 20 | 5.26 | $9.67 | $193.37 | THREADED |
| F5636C220 | M36 - 4 x 220: 8.8 | Hex Head Bolt | 4 | 5.46 | $9.95 | $39.79 | THREADED |
| F5636C270 | M36 - 4 x 270: 8.8 | Hex Head Bolt | 188 | 6.23 | $11.07 | $2,080.61 | THREADED |
| F5636C280 | M36 - 4 x 280: 8.8 | Hex Head Bolt | 6 | 7.39 | $11.79 | $70.71 | THREADED |
| F5636C360 | M36 - 4 x 360: 8.8 | Hex Head Bolt | 2 | 7.39 | $12.75 | $25.50 | THREADED |
| F5642C140 | M42 - 4.5 x 140: 8.8 | Hex Head Bolt | 9 | 8.94 | $15.21 | $136.93 | THREADED |
| F5642C380 | M42 - 4.5 x 380: 8.8 | Hex Head Bolt | 1 | 6.71 | $11.55 | $11.55 | THREADED |
| F5648C200 | M48 - 5 x 200: 8.8 | Hex Head Bolt | 5 | 13.04 | $20.57 | $102.87 | THREADED |
| F5648C225 | M48 - 5 x 225: 8.8 | Hex Head Bolt | 5 | 12.14 | $22.28 | $111.39 | THREADED |
| F5648C260 | M48 - 5 x 260: 8.8 | Hex Head Bolt | 43 | 12.83 | $19.84 | $853.28 | THREADED |
| F5648C300 | M48 - 5 x 300: 8.8 | Hex Head Bolt | 1 | 14.21 | $25.26 | $25.26 | THREADED |
| F5648C870 | M48 - 5 x 870: 8.8 | Hex Head Bolt | 8 | 15.58 | $27.82 | $222.58 | THREADED |
| F5656C124 | M56 - 5.5 X 124 : 8.8 | CAPSCREW | 3 | 25.92 | $22.16 | $66.47 | THREADED |
| F5656C180 | M56 - 5.5 X 180 : 8.8 HEX HEAD | CAPSCREW | 3 | 10.76 | $19.25 | $57.74 | THREADED |
| F5656C270 | M56 - 5.5 X 270 : 8.8 | Hex Head Bolt | 4 | 8.05 | $23.77 | $95.08 | THREADED |
| F5664F300 | M64 - 4.0 X 300: 8.8 | HEX HEAD BOLT | 1 | 10.76 | $1.26 | $1.26 | THREADED |
| F5720C070 | M20 - 2.5 x 70: 10.9 | Hex Head CAPSCREW | 3 | 15.58 | $45.14 | $135.43 | THREADED |
| F5720C090 | M20 - 2.5 x 90: 10.9 | Hex Head CAPSCREW | 12 | 0.82 | $3.89 | $46.70 | THREADED |
| F5720C100 | M20 - 2.5 x 100: B7 | Hex Head CAPSCREW | 12 | 2.54 | $4.85 | $58.17 | THREADED |
| F5720C130 | M20 - 2.5 x 130: 10.9 | HEX HEAD BOLT | 1 | 2.54 | $4.16 | $4.16 | THREADED |
| F5720C160 | M20 - 2.5 x 160: B7 | Hex Head CAPSCREW | 5 | 2.54 | $5.24 | $25.34 | THREADED |
| F5722C155 | M22 - 2.5 x 155: 10.9 | Hex Head Bolt | 6 | 2.54 | $6.59 | $39.54 | THREADED |
| F5724C080 | M24 - 3 x 80: 10.9 | Hex Head Bolt | 505 | 2.38 | $6.92 | $3,496.64 | THREADED |
| F5724C090 | M24 - 3 x 90: 10.9 | Hex Head Bolt | 12 | 1.35 | $6.82 | $81.80 | THREADED |
| F5724C110 | M24 - 3 x 110: 10.9 | Hex Head Bolt | 7 | 1.43 | $6.90 | $48.33 | THREADED |
| F5724C120 | M24 - 3 x 120: 10.9 | Hex Head Bolt | 40 | 1.60 | $4.18 | $167.10 | THREADED |
| F5724C140 | M24 - 3 x 140: 10.9 | Hex Head Bolt | 4 | 1.69 | $4.31 | $17.25 | THREADED |
| F5724C160 | M24 - 3 x 160: 10.9 | Hex Head Bolt | 26 | 1.86 | $4.58 | $119.07 | THREADED |
| F5724C190 | M24 - 3 x 190: 10.9 | Hex Head Bolt | 150 | 2.03 | $4.85 | $727.17 | THREADED |
| F5724C220 | M24 - 3 x 220: 10.9 | Hex Head Bolt | 39 | 2.29 | $5.25 | $204.74 | THREADED |
| F5724C250 | M24 - 3 x 250: 10.9 | Hex Head Bolt | 7 | 2.55 | $5.65 | $39.56 | THREADED |
| F5724C280 | M24 - 3 x 280: 10.9 | Hex Head Bolt | 5 | 2.90 | $6.06 | $30.32 | THREADED |
| F5724C300 | M24 - 3 x 300: 10.9 | Hex Head Bolt | 24 | 3.07 | $6.46 | $154.95 | THREADED |
| F5724C520 | M24 - 3 x 520: 10.9 | Hex Head Bolt | 106 | 3.24 | $6.88 | $728.80 | THREADED |
| F5724F150 | M24 - 2 x 150: 10.9 | Hex Head Bolt | 3 | 4.56 | $9.97 | $29.91 | THREADED |
| F5727C135 | M27 - 3 x 135: 10.9 HEX HEAD | CAPSCREW DIN 931 | 8 | 1.95 | $5.16 | $41.30 | THREADED |
| F5730C080 | M30 - 3.5 x 80: 10.9 | Hex Head Bolt | 7 | 1.77 | $2.51 | $17.56 | THREADED |
| F5730C090 | M30 - 3.5 x 90: 10.9 | Hex Head Bolt | 75 | 2.27 | $8.20 | $615.16 | THREADED |
| F5730C110 | M30 - 3.5 x 110: 10.9 | Hex Head Bolt | 77 | 2.41 | $8.34 | $642.17 | THREADED |
| F5730C120 | M30 - 3.5 x 120: 10.9 | Hex Head Bolt | 2 | 2.68 | $5.83 | $11.67 | THREADED |
| F5730C140 | M30 - 3.5 x 140: 10.9 | Hex Head Bolt | 257 | 2.81 | $6.04 | $1,553.13 | THREADED |
| F5730C160 | M30 - 3.5 x 160: 10.9 | Hex Head Bolt | 3 | 3.08 | $6.46 | $19.39 | THREADED |
| F5730C170 | M30 - 3.5 x 170: 10.9 | Hex Head Bolt | 2 | 3.35 | $6.88 | $13.76 | THREADED |
| F5730C180 | M30 - 3.5 x 180: 10.9 | Hex Head Bolt | 9 | 3.48 | $7.09 | $63.81 | THREADED |
| F5730C190 | M30 - 3.5 x 190: 10.9 | Hex Head Bolt | 55 | 3.62 | $7.30 | $401.50 | THREADED |
| F5730C200 | M30 - 3.5 x 200: 10.9 | Hex Head Bolt | 4 | 3.75 | $7.51 | $30.04 | THREADED |
| F5730C250 | M30 - 3.5 x 250: 10.9 | Hex Head Bolt | 3 | 3.89 | $7.72 | $23.16 | THREADED |
| F5730C300 | M30 - 3.5 x 300: 10.9 | Hex Head Bolt | 6 | 4.69 | $8.78 | $52.69 | THREADED |
| F5730C310 | M30 - 3.5 x 310: 10.9 | Hex Head Bolt | 42 | 5.23 | $10.04 | $421.68 | THREADED |
| F5730C370 | M30 - 3.5 x 370: 10.9 | Hex Head Bolt | 7 | 4.49 | $9.52 | $66.65 | THREADED |
| F5730C400 | M30 - 3.5 x 400: 10.9 | Hex Head Bolt | 6 | 5.26 | $11.41 | $91.24 | THREADED |
| F5730C410 | M30 - 3.5 x 410: 10.9 | Hex Head Bolt | 2 | 6.58 | $12.13 | $24.27 | THREADED |
| F5730C480 | M30 - 3.5 x 480: 10.9 | Hex Head Bolt | 1 | 6.58 | $12.33 | $12.33 | THREADED |
| F5733C110 | M33 3.5 X 110: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 11 | 7.92 | $13.84 | $236.30 | THREADED |
| F5733C125 | M33 3.5 X 125: 10.9 C/S | DIN 931 / CHARPY TEST | 2 | 1.83 | $4.05 | $8.10 | THREADED |
| F5733C135 | M33 3.5 X 135: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 19 | 1.85 | $4.36 | $82.81 | THREADED |
| F5733C145 | M33 3.5 X 145: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 1 | 2.00 | $4.58 | $4.58 | THREADED |
| F5733C155 | M33 3.5 X 155: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 1 | 2.15 | $4.79 | $4.79 | THREADED |
| F5733C165 | M33 3.5 X 165: 10.9 HEX C/S | DIN 931 / CHARPY TEST | 4 | 2.29 | $4.99 | $19.95 | THREADED |
| F5736C140 | M36 - 4 x 140: 10.9 | Hex Head Bolt | 16 | 4.48 | $5.20 | $83.59 | THREADED |
| F5736C170 | M36 - 4 x 170: 10.9 | Hex Head Bolt | 1 | 4.88 | $9.26 | $9.26 | THREADED |
| F5736C180 | M36 - 4 x 180: 10.9 | Hex Head Bolt | 7 | 5.26 | $10.15 | $71.07 | THREADED |
| F5736C200 | M36 - 4 x 200: 10.9 | Hex Head Bolt | 16 | 5.46 | $10.45 | $167.27 | THREADED |
| F5736C220 | M36 - 4 x 220: 10.9 | Hex Head Bolt | 5 | 5.84 | $11.06 | $55.29 | THREADED |
| F5736C240 | M36 - 4 x 240: 10.9 | Hex Head Bolt | 45 | 6.23 | $11.66 | $524.74 | THREADED |
| F5736C250 | M36 - 4 x 250: 10.9 | Hex Head Bolt | 16 | 6.82 | $12.26 | $196.23 | THREADED |
| F5736C260 | M36 - 4 x 260: 10.9 | Hex Head Bolt | 6 | 5.36 | $14.77 | $88.62 | THREADED |
| F5736C300 | M36 - 4 x 300: 10.9 | Hex Head Bolt | 10 | 7.01 | $12.87 | $128.67 | THREADED |
| F5736C325 | M36 - 4 x 325: 10.9 HEX | HEAD BOLT | 4 | 7.78 | $14.30 | $57.20 | THREADED |
| | | | 1 | 8.56 | $14.50 | $14.50 | THREADED |

| Part No. | Spec | Description | Qty | | Price | Ext. | |
|---|---|---|---|---|---|---|---|
| F5736C340 | M36 - 4 x 340: 10.9 | Hex Head Bolt | 5 | 8.56 | $15.51 | $77.53 | THREADED |
| F5736C350 | M36 - 4 x 350: 10.9 HEX | BOLT | 17 | 8.94 | $15.83 | $269.13 | THREADED |
| F5736C360 | M36 - 4 x 360: 10.9 | Hex Head Bolt | 1 | 8.94 | $16.11 | $16.11 | THREADED |
| F5736C570 | M36 - 4 x 570: 10.9 | Hex Head Bolt | 2 | 11.66 | $22.61 | $45.21 | THREADED |
| F5742C160 | M42 - 4.5 x 160: 10.9 | Hex Head Bolt | 21 | 7.23 | $12.62 | $265.05 | THREADED |
| F5742C190 | M42 - 4.5 x 190: 10.9 | Hex Head Bolt | 9 | 8.03 | $13.85 | $124.68 | THREADED |
| F5742C220 | M42 - 4.5 x 220: 10.9 | Hex Head Bolt | 1 | 8.82 | $15.08 | $15.08 | THREADED |
| F5742C230 | M42 - 4.5 x 230: 10.9 | Hex Head Bolt | 13 | 9.34 | $15.53 | $201.84 | THREADED |
| F5742C260 | M42 - 4.5 x 260: 10.9 | Hex Head Bolt | 11 | 9.87 | $16.35 | $179.82 | THREADED |
| F5742C280 | M42 - 4.5 x 280: 10.9 | Hex Head Bolt | 12 | 10.40 | $17.55 | $210.57 | THREADED |
| F5742C320 | M42 - 4.5 x 320: 10.9 | Hex Head Bolt | 5 | 11.45 | $19.42 | $97.08 | THREADED |
| F5742C380 | M42 - 4.5 x 380: 10.9 | Hex Head Bolt | 3 | 13.04 | $21.88 | $65.64 | THREADED |
| F5742C480 | M42 X 4.5 X 480: 10.9 | HEX HEAD BOLT | 6 | 15.01 | $25.15 | $150.88 | THREADED |
| F5742F450 | M42 X 3 X 450 10.9 HHCS | | 1 | 12.21 | $29.04 | $29.04 | THREADED |
| F5742F490 | M42 X 3 X 490 10.9 HHCS | | 15 | 13.20 | $30.98 | $464.65 | THREADED |
| F5748C440 | M48 - 5 x 440: 10.9 | Hex Head Bolt | 2 | 16.97 | $26.98 | $53.97 | THREADED |
| F5756C155 | M56 - 5.5 X 155: 10.9 | Hex Head Bolt | 4 | 10.35 | $25.98 | $103.90 | THREADED |
| F5764C240 | M64 - 6 X 240 : 10.9 | Hex Head Bolt | 4 | 17.60 | $38.64 | $154.56 | THREADED |
| F5830C090 | M30 - 3.5 x 90: 10.9 | SHCS | 11 | 1.94 | $6.39 | $70.28 | THREADED |
| F5830C280 | M30 - 3.5 x 280: 10.9 | SHCS | 12 | 4.26 | $10.40 | $124.85 | THREADED |
| F5830C400 | M30 - 3.5 x 400: 10.9 SOCKET | HEAD CAPSCREW | 4 | 6.58 | $13.04 | $52.17 | THREADED |
| F5836C120 | M36 - 4 x 100: 10.9 | SHCS PER DIN 912 | 4 | 3.91 | $9.56 | $38.23 | THREADED |
| F5836C130 | M36 - 4 x 130: 10.9 | SHCS | 4 | 4.29 | $10.14 | $40.54 | THREADED |
| F5836C200 | M36 - 4.0 x 200: 10.9 | SHCS | 1 | 3.80 | $10.71 | $10.71 | THREADED |
| F5836C260 | M36 - 4 x 260: 10.9 | SHCS | 2 | 5.03 | $12.37 | $24.73 | THREADED |
| F5842C440 | M42 - 4.5 x 440: 10.9 | SHCS | 1 | 6.09 | $14.66 | $14.66 | THREADED |
| F5842F480 | M42 - 3.0 X 480: 10.9 | SHCS PER DIN 912 | 6 | 12.87 | $27.49 | $164.96 | THREADED |
| F5920C090 | M20 - 2.5 x 90: 12.9 | Hex Head CAPSCREW | 3 | 14.52 | $27.97 | $83.92 | THREADED |
| F5920C420 | M20- 2.5 X 420: 12.9 HEX | BOLT | 6 | 1.27 | $3.80 | $22.81 | THREADED |
| F5924C170 | M24 - 3 x 170: 12.9 HEX HEAD | BOLT | 50 | 2.29 | $8.94 | $446.96 | THREADED |
| F5930C100 | M30 - 3.5 x 100: 12.9 | Hex Head Capscrew | 12 | 2.31 | $10.14 | $121.65 | THREADED |
| F5930C160 | M30 - 3.5 x 160: 12.9 | Hex Head Bolt | 4 | 2.86 | $8.62 | $26.47 | THREADED |
| F5930C330 | M30 - 3.5 x 330: 12.9 | Hex Head Bolt | 2 | 5.23 | $7.36 | $29.22 | THREADED |
| F5930F335 | M30 -2.0 X 335: 12.9 HEX HEAD | C/S 50MM THREAD | 3 | 7.92 | $13.64 | $40.92 | THREADED |
| F5930F360 | M30 - 2.0 x 360: 12.9 HEX HEAD | C/S 50MM THREAD LENGTH | 3 | 5.23 | $13.33 | $39.98 | THREADED |
| F5936C090 | M36 - 4 x 90: 12.9 HHCS | HEX CAPSCREW | 203 | 5.46 | $21.57 | $4,378.39 | THREADED |
| F5936C160 | M36 - 4 x 160: 12.9 HHCS | HEX CAPSCREW | 12 | 5.46 | $9.63 | $115.61 | THREADED |
| F5936C170 | M36 - 4 x 170: 12.9 | Hex Head Bolt | 2 | 3.95 | $14.26 | $28.51 | THREADED |
| F6009C | 1-1/8-7-2H HEAVY HEX NUTS | | 12 | 0.59 | $0.76 | $9.10 | THREADED |
| F6012E | 1-1/2-6-2H HEAVY HEX NUTS | | 1 | 1.31 | $1.60 | $1.60 | THREADED |
| F6013E | 1-5/8-8-2H HEAVY HEX NUTS | | 1 | | | | THREADED |
| F6015E | 1-5/6-8-2H HEAVY HEX NUTS | | 50 | 1.62 | $2.37 | $118.88 | THREADED |
| F6420C090 | M20 - 2.5 x 90 8.8 | | 15 | 2.41 | $3.43 | $51.42 | THREADED |
| F6420C140 | M20 - 2.5 x 140: 8.8 | SHCS PER DIN 912 | 4 | 0.49 | $5.58 | $22.33 | THREADED |
| F6430C140 | M30 - 3.5 x 140: 8.8 | SHCS DIN 912 | 3 | 0.76 | $5.61 | $16.84 | THREADED |
| F6430C450 | M30 - 3.5 x 450: 8.8 | SHCS | 1 | 3.08 | $25.98 | $25.98 | THREADED |
| F6436C100 | M36 - 4 x 100: 8.8 | SHCS | 9 | 6.34 | $13.98 | $125.78 | THREADED |
| F6436C140 | M36 - 4 x 140: 8.8 | SHCS | 1 | 3.27 | $32.62 | $32.62 | THREADED |
| F7110E034 | 1 1/4 - 8 x 3-1/2 : B16 | Socket Head Capscrew | 2 | 7.76 | $10.13 | $20.25 | THREADED |
| F7730C130 | M30 X 3.5 X 130: 10.9 DE STUD | | 2 | 2.24 | $11.42 | $22.83 | THREADED |
| F7742C300 | M42 - 4.5 x 300: 10.9 DE STUD | 100MM EACH END | 2 | 4.77 | $5.13 | $10.27 | THREADED |
| F7742C320 | M42 - 4.5 x 320: 10.9 DE | STUD 100MM EACH END | 1 | 10.93 | $18.56 | $18.56 | THREADED |
| F7910C190 | 1 1/4 - 7 x 19: 4140 DE STUD | | 1 | 11.45 | $18.62 | $18.62 | THREADED |
| F8008S100 | 1 x 10: Gr 8 DE STUD | 1 1/2"-6P TOE & 2 1/2"-8P TOE | 3 | 7.22 | $7.34 | $22.03 | THREADED |
| F8012C104 | 1 1/2 - 6 X 10-1/2: GR8 DE | STUD | 1 | 2.66 | $9.85 | $9.85 | THREADED |
| F8024C180 | 3 - 4 x 18: A354 BD SINGLE | END STUD *NUT FIT ONLY* | 3 | 6.33 | $12.64 | $37.93 | THREADED |
| F8036C580 | M36 - 4 x 580: 10.9 DE STUD | ROLL AFTER H/T. DELTA DONE | 2 | 36.08 | $58.60 | $117.20 | THREADED |
| F8108E230T3 | 1 - 8 x 23: A325 TYPE 3 DE | STUD | 17 | 8.75 | $19.69 | $334.76 | THREADED |
| F8111C110 | 1 3/8 - 8 x 11: GR5 DE STUD | | 3 | 5.21 | $8.94 | $26.83 | THREADED |
| F8209P234 | 1 1/8 - 12 x 23 1/2 : B7 | DOUBLE END STUD | 8 | 5.45 | $24.69 | $197.48 | THREADED |
| F8216C094 | 2 - 4.5 x 9-1/2 : B7 DE STUD | 3-1/2" EACH END; CHARPY TEST | 8 | 6.60 | $12.80 | $102.38 | THREADED |
| F8216C134 | 2 - 4.5 x 13-1/2: B7 DE STUD | 2 1/4" T.E.E. / 4" T.O.E. | 9 | 9.90 | $23.53 | $211.79 | THREADED |
| F8220C100 | 2 1/2 - 4 x 10 : B7 DE STUD | 3-1/2" T.E.E.; CHARPY TEST | 6 | 12.03 | $20.74 | $124.43 | THREADED |
| F8604C360 | 1/2 - 13 x 36: B16 | FULL THREADED ROD | 2 | 13.92 | $48.64 | $97.27 | THREADED |
| F8606C360 | 1/2 - 13 x 36: B16 | FULL THREADED ROD | 120 | 12.53 | $11.27 | $1,351.84 | THREADED |
| F8607C360 | 3/4 - 10 x 36: B16 | FULL THREADED ROD | 286 | 12.53 | $17.00 | $4,861.29 | THREADED |
| F8611E350 | 7/8 - 9 x 36: B16 | FULL THREADED ROD | 31 | 12.53 | $20.73 | $642.48 | THREADED |
| F8611E360 | 1 3/8 - 8 x 35: B16 | FULL THREADED ROD | 44 | 12.53 | $41.56 | $1,826.84 | THREADED |
| F8612E360 | 1 3/8 - 8 x 36: B16 | FULL THREADED ROD | 17 | 12.53 | $42.53 | $722.98 | THREADED |
| F8708E040 | 1 1/2 - 8 x 36: B16 FULL | THREAD STUD | 101 | 18.04 | $50.59 | $5,109.60 | THREADED |
| F8710C074 | 1 - 8 x 4: L43 | Hex Bolt | 4 | 1.20 | $13.74 | $54.95 | THREADED |
| F8710C084 | 1 1/4 - 7 x 7-1/2 : L43 | Hex Bolt | 6 | 3.22 | $14.44 | $86.66 | THREADED |
| F8710C090 | 1 1/4 - 7 x 8-1/2 : L43 | Heavy Hex Bolt | 2 | 3.65 | $15.26 | $30.52 | THREADED |
| F8710C114 | 1 1/4 - 7 x 9: L43 | Heavy Hex Bolt | 4 | 3.83 | $15.28 | $61.12 | THREADED |
| F8712C060 | 1 1/4 - 7 x 11-1/2: L43 | HEX HEAD CAPSCREW | 4 | 4.91 | $11.06 | $44.23 | THREADED |
| F8712C110 | 1 1/2 - 6 x 6: A320 L43 | Hex Bolt CHARPY | 11 | 4.20 | $10.25 | $112.80 | THREADED |
| F8712C110 | 1 1/2 - 6 x 10: L43 | Heavy Hex Bolt | 3 | 6.20 | $19.61 | $58.84 | THREADED |
| F8712C110 | 1 1/2 - 6 x 11: L43 | Heavy Hex Bolt | 5 | 6.70 | $19.67 | $98.36 | THREADED |
| F8713C066 | 1 5/8-5 1/2X6 3/4 L43 HVY HEX | BOLT / CHARPY *NUT FIT ONLY* | 1 | 5.51 | $40.59 | $40.59 | THREADED |
| F8714C050 | 1 3/4 - 5 x 5: A320 L7 | Socket Head Capscrew | 17 | 6.14 | $10.07 | $171.11 | THREADED |
| F8720C122 | 2 1/2 - 4 x 12 1/4: L43 HVY | HEX BOLT/W 7" USABL THRD/CHARP | 4 | 18.76 | $75.12 | $300.50 | THREADED |
| F9914C044 | 1 3/4 - 5 x 4-1/2 : 316SS HEX | HEX BOLT | 3 | 4.77 | $28.42 | $56.84 | THREADED |
| I1110C046 | 1 1/4 -7 x 4 3/4: A490 | Structural Bolt | 22 | 2.44 | $6.57 | $122.48 | THREADED |
| I1111C042 | 1 3/8 - 6 x 4-1/4 : A490 | Structural Bolt | 6,048 | 2.71 | $6.37 | $38,507.56 | THREADED |
| I2012C080 | 1 1/2-6 x 5: Gr 8 | Hex Bolt Inv. | 15 | 3.57 | $7.20 | $107.93 | THREADED |
| I2012C070 | 1 1/2-6 x 7: Gr 8 | Hex Bolt Inv. | 65 | 4.57 | $8.65 | $562.47 | THREADED |
| I3014C110 | 1 3/4 - 5 x 11: A574 | Socket Head Capscrew | 36 | 10.91 | $20.93 | $753.62 | THREADED |
| I5536B500 | M36 x 500: 12.9 | SHCS Blank | 65 | 11.66 | $20.00 | $1,300.16 | THREADED |
| I5642B200 | M42 x 200: 8.8 | Hex Bolt Blank | 55 | 8.29 | $12.24 | $672.96 | THREADED |
| R9520E120 | 2 1/2 - 8 x 12 4340 DRAW BAR | PER PRINT: 600K TENSILE MACH | 4 | 4.50 | $44.48 | $222.40 | THREADED |
| N3206C034 | 3/4 - 10 x3-1/2: STAINLESS GR8 | _____ SQUARE HEAD BOLT | 1 | 0.58 | $9.60 | $9.60 | THREADED |
| N3212C080 | 1 1/2 - 6 X 9: SQR HEAD BOLT | _____ OTHER EXOTIC | 5 | 5.83 | $54.10 | $270.50 | THREADED |
| N3212C100 | 1 1/2 - 6 X 10: SQR HEAD BOLT | _____ OTHER EXOTIC | 9 | 6.33 | $58.34 | $525.09 | THREADED |

| Part No. | Description | Type | Qty | | Unit Price | Total | |
|---|---|---|---|---|---|---|---|
| N5104C100 | 1/2 - 13 x10: ROUND HEAD SQR | CARRIAGE BOLTS | 31 | 0.60 | $5.37 | $166.60 | THREADED |
| N5105C050 | 5/8 - 11 x5: ROUND HEAD SQR N | CARRIAGE BOLTS | 8 | 0.52 | $4.74 | $26.45 | THREADED |
| N5105C054 | 5/8 - 11 x5-1/2: ROUND HEAD S | CARRIAGE BOLTS | 5 | 0.26 | $4.89 | $24.46 | THREADED |
| N5106C040 | 3/4 - 10 x4: ROUND HEAD SQR N | CARRIAGE BOLTS | 32 | 0.57 | $3.97 | $126.84 | THREADED |
| N5206C074 | 3/4 - 10 x 7-1/2: GR 8 #4 | PLOW BOLT | 5 | 0.41 | $3.95 | $19.74 | THREADED |
| N6412C134 | 1-1/2 - 6 x 13: K-MONEL 500 | HEX HEAD CAPSCREWS | 8 | 0.35 | $302.36 | $2,418.85 | THREADED |
| N6706C020 | 3/4 - 10 x 2: 17-4 SS | HEX HEAD CAPSCREWS | 7 | 0.10 | $0.01 | $0.08 | THREADED |
| N6809C060 | 1-1/8 - 7 (2A) x 6: 316 SS | HHCS ASTM F593 GP 2 COND CW | 1 | 0.10 | $35.18 | $35.18 | THREADED |
| N6810C024 | 1-1/4 - 7 (2A) x 2 1/2: 316 SS | HEX HEAD CAPSCREW | 4 | 0.16 | $58.26 | $233.05 | THREADED |
| N6810C026 | 1-1/4 - 7 (2A) x 2 3/4: 316 SS | HEX HEAD CAPSCREW | 2 | 0.16 | $27.71 | $55.42 | THREADED |
| N6812C040 | 1-1/2 - 6 x 4: 316 SS | HEX HEAD CAPSCREW | 2 | 3.22 | $20.03 | $40.07 | THREADED |
| N6812C060 | 1-1/2 - 6 x 6: 316 SS | HEX HEAD CAPSCREW | 4 | 0.26 | $24.70 | $98.82 | THREADED |
| N7808E060 | 1 - 8 (3a) x 6: 316 SS | FLAT HEAD SOCKET CAPSCREW | 2 | 0.21 | $13.48 | $26.96 | THREADED |
| N7810C080 | 1 1/4 - 7 X 8: 316 SS | FLAT HEAD SOCKET CAPSCREW | 2 | 0.13 | $22.87 | $45.74 | THREADED |
| N7908E020 | 1 - 8 (3a) x 2: 304 SS | FLAT HEAD SOCKET CAPSCREW | 97 | 0.09 | $6.06 | $589.88 | THREADED |
| N7909C024 | 1-1/8 - 7 x 4-1/2: 304 SS | FLAT HEAD SOCKET CAPSCREW | 3 | 0.17 | $8.18 | $24.55 | THREADED |
| N8705C024 | 5/8 - 11 (3a) x 2-1/2: 17-4 S | SOCKET HEAD CAPSCREWS | 1 | 0.12 | $19.18 | $19.18 | THREADED |
| N8706C026 | 3/4 - 10 (3a) x 2-3/4: 17-4 S | SOCKET HEAD CAPSCREWS | 2 | 0.14 | $4.11 | $8.22 | THREADED |
| N8708E026 | 1 - 8 (3a) x 2-3/4: 17-4 SS | SOCKET HEAD CAPSCREWS | 3 | 0.16 | $0.02 | $0.05 | THREADED |
| N8806C024 | 3/4 - 10 (3a) x 2-1/2: 316L SS | SOCKET HEAD CAPSCREWS | 6 | 0.53 | $4.95 | $29.70 | THREADED |
| N8807C094 | 7/8 - 9 (3a) x 9-1/2: 316 SS | SOCKET HEAD CAPSCREWS | 4 | | $13.73 | $54.91 | THREADED |
| N8808E020 | 1 - 8 (3a) x 2: 316 SS | SOCKET HEAD CAPSCREWS | 6 | 0.13 | $9.09 | $54.54 | THREADED |
| N8810C020 | 1-1/4 - 7 x 2: 316 SS | SOCKET HEAD CAPSCREWS | 5 | 0.15 | $10.73 | $53.65 | THREADED |
| N8810C024 | 1-1/4 - 7 x 2-1/2: 316 SS | SOCKET HEAD CAPSCREWS | 6 | 0.16 | $13.11 | $78.66 | THREADED |
| N8810F080 | 1-1/4 - 12 x 8: 316 SS | SOCKET HEAD CAPSCREWS | 3 | 3.81 | $29.33 | $88.00 | THREADED |
| N8811C040 | 1-3/8 - 6 X 4: 316SS SOCKET | HEAD CAPSCREW | 3 | 3.06 | $17.73 | $53.18 | THREADED |
| N8811C054 | 1 3/8 - 6 X 5 1/2: SOCKET HEAD | CAP SCREW | 2 | 3.66 | $41.99 | $83.98 | THREADED |
| N8812C022 | 1-1/2 - 6 x 2-1/4: 316 SS | SOCKET HEAD CAPSCREWS | 8 | 0.17 | $25.81 | $103.25 | THREADED |
| N8816C056 | 2 - 4-1/2 x 5-3/4: 316 SS | SOCKET HEAD CAPSCREWS | 8 | 0.31 | $21.64 | $173.13 | THREADED |
| N8903C024 | 3/8 - 16 (3a) x 2-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 2 | 0.10 | $4.22 | $8.45 | THREADED |
| N8904C026 | 1/2 - 13 (3a) x 2-3/4: 304 SS | SOCKET HEAD CAPSCREWS | 6 | 0.13 | $4.57 | $27.39 | THREADED |
| N8904C042 | 1/2 - 13 (3a) x 3-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 10 | 0.15 | $4.70 | $46.98 | THREADED |
| N8905C072 | 5/8 - 11 (3a) x 7-1/4: 304 SS | SOCKET HEAD CAPSCREWS | 5 | 0.32 | $4.80 | $23.98 | THREADED |
| N8906C074 | 3/4 - 10 (3a) x 7 1/2: 304 SS | SOCKET HEAD CAP SCREW | 5 | 0.77 | $6.14 | $12.27 | THREADED |
| N8907C024 | 7/8 - 9 (3a) x 2-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 50 | 0.65 | $7.75 | $387.30 | THREADED |
| N8908E040 | 1 - 8 (3a) x 4: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 0.19 | $10.83 | $43.30 | THREADED |
| N8908E100 | 1 - 8 (3a) x 10: 304 SS | SOCKET HEAD CAPSCREWS | 1 | 2.88 | $42.12 | $42.12 | THREADED |
| N8909C080 | 1-1/8 - 7 x 8: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 0.16 | $17.15 | $68.61 | THREADED |
| N8910C024 | 1-1/4 - 7 x 2-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 1 | 0.16 | $9.68 | $9.68 | THREADED |
| N8910C030 | 1-1/4 - 7 x 3: 304 SS | SOCKET HEAD CAPSCREWS | 147 | 2.05 | $9.52 | $1,399.71 | THREADED |
| N8910C034 | 1-1/4 - 7 x 3 1/2: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 0.27 | $13.41 | $53.64 | THREADED |
| N8910C070P | 1-1/4 - 7 x 7 304 SHCS w/Patch | | 4 | 0.30 | $12.19 | $48.76 | THREADED |
| N8910E040 | 1-1/4 - 8 x 4: 304 SS | SOCKET HEAD CAPSCREWS | 6 | 0.58 | $15.74 | $94.46 | THREADED |
| N8912C050 | 1-1/2 - 6 x 5: 304 SS | SOCKET HEAD CAPSCREWS | 5 | 0.26 | $24.99 | $124.95 | THREADED |
| N8912C074 | 1-1/2 - 6 x 7-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 3 | 0.34 | $26.98 | $80.93 | THREADED |
| N8914C070 | 1-3/4 - 5 x 7: 304 SS | SOCKET HEAD CAPSCREWS | 1 | 7.74 | $43.10 | $43.10 | THREADED |
| N8914C100 | 1-3/4 - 5 x 10: 304 SS | SOCKET HEAD CAPSCREWS | 3 | 4.72 | $40.43 | $121.30 | THREADED |
| N8916C084 | 2 - 4.5 X 8-1/2: 304 SS | SOCKET HEAD CAPSCREWS | 4 | 11.81 | $38.73 | $154.92 | THREADED |
| N9806C034 | 3/4 - 10 x 3-1/2: 316 SS | HEX HEAD BOLTS | 24 | 0.15 | $4.92 | $118.04 | THREADED |
| N9806C042 | 3/4 - 10 x 4-1/4: 316 SS | HEX HEAD BOLTS | 1 | 0.17 | $8.13 | $8.13 | THREADED |
| N9807C024 | 7/8 - 9 x 2-3/4: 316 SS | HEX HEAD BOLTS | 2 | 0.70 | $6.66 | $13.32 | THREADED |
| N9808E040 | 1 - 8 x 4: 316 SS | HEX HEAD BOLTS | 2 | 1.27 | $13.68 | $44.13 | THREADED |
| N9808E042 | 1 - 8 x 4-1/4: 316 SS | HEX HEAD BOLTS | 4 | 0.18 | $11.03 | $44.13 | THREADED |
| N9808E052 | 1 - 8 x 5-1/4: 316 SS | HEX HEAD BOLTS | 1 | 0.21 | $13.75 | $13.75 | THREADED |
| N9809C044 | 1-1/8 - 7 x 4-1/2: 316 SS | HEX HEAD BOLTS | 2 | 1.24 | $11.73 | $46.91 | THREADED |
| N9809C050 | 1-1/8 - 7 x 5: 316 SS | HEX HEAD BOLTS | 2 | 0.20 | $10.60 | $21.21 | THREADED |
| N9809E044 | 1-1/8 - 8 x 4-1/2: 316 SS | HEX HEAD BOLTS | 4 | 0.20 | $7.62 | $30.47 | THREADED |
| N9809E052 | 1-1/8 - 8 x 5-1/4: 316 SS | HEX HEAD BOLTS | 2 | 0.21 | $17.08 | $51.24 | THREADED |
| N9810C036 | 1-1/4 - 7 x 3-3/4: 316 SS | HEX HEAD BOLTS | 4 | 1.91 | $8.67 | $34.69 | THREADED |
| N9810C040 | 1-1/4 - 7 x 4: 316 SS | HEX HEAD BOLTS | 4 | 2.19 | $17.39 | $69.56 | THREADED |
| N9810C050 | 1-1/4 - 7 x 5: 316 SS | HEX HEAD BOLTS | 4 | 2.47 | $11.16 | $44.63 | THREADED |
| N9810E066 | 1-1/4 - 8 x 6-3/4: 316 SS | HEX HEAD BOLTS | 1 | 0.28 | $19.60 | $19.60 | THREADED |
| N9811C040 | 1-3/8 - 6 x 4: 316 SS | HEX HEAD CAPSCREW | 2 | 2.60 | $17.53 | $35.06 | THREADED |
| N9811C052 | 1-3/8 - 6 x 5 1/4: 316 SS | HEX HEAD BOLTS | 3 | 3.43 | $29.73 | $89.19 | THREADED |
| N9811C070 | 1-3/8 - 6 x 7: 316 SS | HEX HEAD BOLTS | 3 | 3.95 | $31.90 | $95.69 | THREADED |
| N9812C040 | 1-1/2 - 6 x 4: 316 SS | HEX HEAD BOLTS | 1 | 0.20 | $27.36 | $27.36 | THREADED |
| N9812C090 | 1-1/2 - 6 x 9: 316 SS | HEX HEAD BOLTS | 2 | 0.36 | $21.06 | $42.13 | THREADED |
| N9812C120 | 1-1/2 - 6 x 12: 316 SS | HEX HEAD BOLTS | 2 | 0.45 | $25.38 | $50.75 | THREADED |
| N9812C130 | 1-1/2 - 6 x 13: 316 SS | HEX HEAD BOLTS | 5 | 7.83 | $56.47 | $282.33 | THREADED |
| N9812C140 | 1-1/2 - 6 x 14: 316 SS | HEX HEAD BOLTS | 3 | 0.48 | $71.89 | $215.68 | THREADED |
| N9812E064 | 1-1/2 - 6 x-1/2 A193 B8M | HVY HEX | 1 | 6.86 | $97.19 | $97.19 | THREADED |
| N9812F034 | 1-1/2- 12 x 3 1/2: 316 HEX | HEAD CAPSCREW | 5 | 5.01 | $12.92 | $64.62 | THREADED |
| N9814C040 | 1 3/4 - 5 x 4: 316 SS | Hex Bolt | 7 | 4.65 | $21.10 | $147.68 | THREADED |
| N9814C044 | 1-3/4 - 5 x 4-1/2: 316 SS | HEX HEAD BOLTS | 7 | 0.23 | $23.96 | $167.72 | THREADED |
| N9814C046 | 1-3/4 - 5 x 4-3/4: 316 SS | HEX HEAD BOLTS | 2 | 5.24 | $27.86 | $55.72 | THREADED |
| N9814C070 | 1-3/4 - 5 x 7: 316 SS | HEX HEAD BOLTS | 6 | 6.76 | $45.37 | $317.58 | THREADED |
| N9816C050 | 2 - 4-1/2 x 5: 316 SS | HEX HEAD BOLTS | 3 | 0.26 | $31.85 | $95.56 | THREADED |
| N9818C060 | 2 1/4 - 4 1/2 X 6: 316 SS | HHCS | 4 | 10.95 | $50.55 | $202.20 | THREADED |
| N9818C064 | 2-1/4 - 4-1/2 X 6 1/2: 316 SS | HHCS | 4 | 11.54 | $52.71 | $210.85 | THREADED |
| N9818C094 | 2-1/4 - 4.5 X 9-1/2: 316SS | HEX HEAD BOLTS | 2 | 14.67 | $48.05 | $96.10 | THREADED |
| N9824C104 | 3 - 4 X 10-1/2: 316SS | HEX HEAD BOLTS *NUT FIT ONLY* | 7 | 10.37 | $101.92 | $713.47 | THREADED |
| N9904C034 | 1/2 - 13 x 3-1/2: 304 SS | HEX HEAD BOLTS | 23 | 0.14 | $3.86 | $88.57 | THREADED |
| N9904C060 | 1/2 - 13 x 6: 304 SS | HEX HEAD BOLTS | 7 | 0.21 | $4.26 | $29.84 | THREADED |
| N9904C090 | 1/2 - 13 x 9: 304 SS | HEX HEAD BOLTS | 8 | 0.56 | $4.30 | $34.22 | THREADED |
| N9904C154 | 1/2 - 13 x 15-1/2: 304 SS | HEX HEAD BOLTS | 4 | 0.61 | $7.70 | $30.82 | THREADED |
| N9905C030 | 5/8 - 11 x 3: 304 SS | HEX HEAD BOLTS | 16 | 0.13 | $4.84 | $77.40 | THREADED |
| N9905C032 | 5/8 - 11 x 3-1/4: 304 SS | HEX HEAD BOLTS | 2 | 0.13 | $4.25 | $8.51 | THREADED |
| N9906C022 | 3/4 - 10 x 2-1/4: 304 SS | HEX HEAD BOLTS | 50 | 0.44 | $4.82 | $241.12 | THREADED |
| N9906C024 | 3/4 - 10 x 2-1/2: 304 SS | HEX HEAD BOLTS | 9 | 0.48 | $6.14 | $55.26 | THREADED |
| N9906C030 | 3/4 - 10 x 3: 304 SS | HEX HEAD BOLTS | 11 | 0.15 | $7.12 | $78.27 | THREADED |
| N9906C036 | 3/4 - 10 x 3-3/4: 304 SS | HEX HEAD BOLTS | 3 | 0.15 | $8.68 | $26.03 | THREADED |
| N9906C044 | 3/4 - 10 x 4-1/2: 304 SS | HEX HEAD BOLTS | 5 | 0.73 | $9.77 | $48.85 | THREADED |

| Part No. | Size | Description | Qty | | | | |
|---|---|---|---|---|---|---|---|
| N9906C054 | 3/4 - 10 x 5-1/2: 304 SS | HEX HEAD BOLTS | 4 | 0.21 | $9.56 | $38.32 | THREADED |
| N9907C040 | 7/8 - 9 x 4: 304 SS | HEX HEAD BOLTS | 24 | 1.65 | $7.21 | $173.11 | THREADED |
| N9907C046 | 7/8 - 9 x 4-3/4: 304 SS | HEX HEAD BOLTS | 9 | 1.13 | $5.35 | $48.11 | THREADED |
| N9907C054 | 7/8 - 9 x 5-1/2: 304 SS | HEX HEAD BOLTS | 9 | 1.14 | $8.80 | $79.24 | THREADED |
| N9907C086 | 7/8 - 9 x 8-3/4: 304 SS | HEX HEAD BOLTS | 6 | 1.72 | $6.55 | $39.27 | THREADED |
| N9908E040 | 1 - 12 x 4: 304 SS | HEX HEAD BOLTS | 2 | 0.17 | $8.54 | $17.07 | THREADED |
| N9908E040 | 1 - 8 x 4: 304 SS | HEX HEAD BOLTS | 4 | 1.27 | $8.66 | $34.65 | THREADED |
| N9909C034 | 1-1/8 - 7 x 3-1/2: 304 SS | HEX HEAD BOLTS | 3 | 1.50 | $17.86 | $53.57 | THREADED |
| N9909C040 | 1-1/8 - 7 x 4: 304 SS | HEX HEAD BOLTS | 24 | 1.65 | $10.80 | $259.23 | THREADED |
| N9909C060 | 1-1/8 - 7 x 6: 304 SS | HEX HEAD BOLTS | 5 | 0.24 | $9.65 | $48.24 | THREADED |
| N9909C070 | 1-1/8 - 7 x 7: 304 SS | HEX HEAD BOLTS | 4 | 0.27 | $7.61 | $30.44 | THREADED |
| N9909C104 | 1-1/8 - 7 x 10-1/2: 304 SS | HEX HEAD BOLTS | 4 | 0.38 | $9.78 | $39.13 | THREADED |
| N9909E040 | 1-1/8 - 8 x 4: 304 SS | HEX HEAD BOLTS | 2 | 0.21 | $7.04 | $14.09 | THREADED |
| N9910C036 | 1-1/4 - 7 x 3 3/4: 304 SS | HEX HEAD BOLTS | 8 | 2.17 | $13.38 | $107.07 | THREADED |
| N9910C044 | 1-1/4 - 7 x 4-1/2: 304 SS | HEX HEAD BOLTS | 32 | 2.28 | $6.78 | $216.95 | THREADED |
| N9910C054 | 1-1/4 - 7 x 5-1/2: 304 SS | HEX HEAD BOLTS | 5 | 2.65 | $7.89 | $39.45 | THREADED |
| N9910C060 | 1-1/4 - 7 x 6: 304 SS | HEX HEAD BOLTS | 4 | 4.01 | $23.60 | $94.40 | THREADED |
| N9910C070 | 1-1/4 - 7 x 7: 304 SS | HEX HEAD BOLTS | 1 | 0.25 | $16.85 | $67.40 | THREADED |
| N9910C094 | 1-1/4 - 7 x 9: 304 SS | HEX HEAD BOLTS | 1 | 0.28 | $12.97 | $12.97 | THREADED |
| N9910F040 | 1-1/4 - 12 x 4: 304 SS | HEX HEAD BOLTS | 3 | 0.36 | $17.05 | $34.09 | THREADED |
| N9911C064 | 1-3/8 - 6 x 6-1/2: 304 SS | HEX HEAD BOLTS | 6 | 2.00 | $7.64 | $45.86 | THREADED |
| N9911C070 | 1-3/8 - 6 x 7: 304 SS | HEX HEAD BOLTS | 2 | 0.33 | $18.84 | $37.67 | THREADED |
| N9912C044 | 1-1/2 - 6 x 4-1/2: 304 SS | HEX HEAD BOLTS | 3 | 0.33 | $22.17 | $66.50 | THREADED |
| N9912C054 | 1-1/2 - 6 x 5-1/2: 304 SS | HEX HEAD BOLTS | 9 | 0.21 | $11.22 | $100.96 | THREADED |
| N9912C060 | 1-1/2 - 6 x 6: 304 SS | HEX HEAD BOLTS | 1 | 4.01 | $23.60 | $70.79 | THREADED |
| N9912C134 | 1-1/2 - 6 x 13-1/2: 304 SS | HEX HEAD BOLTS | 1 | 0.26 | $23.53 | $23.53 | THREADED |
| N9912C204 | 1-1/2 - 6 x 20-1/2: 304 SS | HEX HEAD BOLTS | 3 | 0.50 | $19.01 | $57.04 | THREADED |
| N9912E082 | 1-1/2 - 8 x 8-1/4: 304 SS | HEX HEAD BOLTS | 2 | 0.72 | $62.05 | $124.11 | THREADED |
| N9913C120 | 1 5/8 - 5 1/2 x 12: 304 SS | HEX HEAD BOLT *NUT FIT ONLY* | 4 | 4.32 | $20.95 | $83.82 | THREADED |
| N9913F082 | 1 5/8 - 12 X 8 1/4: 304 SS | HEX BOLT | 1 | 7.32 | $20.45 | $20.45 | THREADED |
| N9914C084 | 1-3/4 - 5 x 8-1/2: 304 SS | HEX HEAD BOLTS | 4 | 4.93 | $11.65 | $46.61 | THREADED |
| N9914C090 | 1-3/4 - 5 x 9: 304 SS | HEX HEAD BOLTS | 5 | 8.14 | $19.45 | $97.26 | THREADED |
| N9914E030 | 1-3/4 - 8 x 3: 304 SS | HEX HEAD BOLTS | 8 | 8.24 | $28.33 | $226.63 | THREADED |
| N9914E074 | 1-3/4 - 8 x 7-1/2: 304 SS | HEX HEAD BOLTS | 2 | 4.00 | $30.67 | $61.33 | THREADED |
| N9914E080 | 1-3/4 - 8 x 8: 304 SS | HEX HEAD BOLTS | 1 | 5.00 | $76.77 | $76.77 | THREADED |
| N9916C084 | 2 - 4-1/2 x 8 1/2: 304 SS | HEX HEAD BOLTS | 5 | 7.38 | $33.17 | $165.84 | THREADED |
| N9916E094 | 2 - 5 x 9 1/2: 304 SS | HEX HEAD BOLT | 1 | 0.39 | $66.84 | $66.84 | THREADED |
| S1008E071N00024 | 1-8 X 7.12: B7 HVY HHCS | PER PRINT #W36756 REV E | 2 | 10.69 | $29.92 | $59.83 | THREADED |
| S1008E094N00024 | 1-8 X 9 1/2: B7 HEAVY HEX CAP | SCREW PER PRINT #W15569 | 15 | 2.45 | $9.24 | $138.65 | THREADED |
| S1009E066N0R000 | 1 1/8 - 8 X 6 3/4 B7 HVY HHCS | ROLL THRD PER P/N N60OP41108 | 17 | 2.41 | $11.55 | $80.85 | THREADED |
| S1010E032NC0000 | 1 1/4 - 8 X 3 1/4 B7 HEX C/S | "HB7" ON HEAD PER SPECS | 7 | 2.41 | $11.45 | $194.73 | THREADED |
| S1010E072N0R000 | 1 1/4 - 8 X 7 1/4 B7 HVY HHCS | P/N N6OOP44116 | 3 | 1.83 | $10.46 | $73.25 | THREADED |
| S1012C122L00000 | 1 1/2 - 6 x 12 1/4: B7 | | 3 | 3.22 | $12.67 | $38.02 | THREADED |
| S1016E060N00000 | 2-8x6A193B7HVVHHCS DO NOT USE | Heavy Cap Screw per print | 5 | 7.33 | $12.47 | $62.34 | THREADED |
| S1020E056NC0000 | 2-1/2 - 8 X 5-3/4 B7 HEX CS | Use S1016E060NOR0000(N60HP54096 | 614 | 8.02 | $20.90 | $12,834.42 | THREADED |
| S1107C086NCREMS | 7/8 - 9 X 8-3/4: A490 STRUCT | "HB7" ON HEAD PER SPECS | 5 | 13.23 | $35.98 | $179.92 | THREADED |
| S1108C099N0P037 | 1 - 12 X 9: A490 STRUCT BOLT | BOLT PER PRINT 10005-008-SK002 | 1 | 1.75 | $8.72 | $8.72 | THREADED |
| S1109C110NANGAM | 1 1/8 - 7 X 11: A490-01 STRUCT | W/ DOG POINT .3-7/8" THRD | 2 | 2.38 | $28.11 | $56.22 | THREADED |
| S1110C050LLNFLO | 1 1/4 - 5 X 5: A490 STRUCTURAL | BOLT MAX SHANK LENGTH: 8-1/2" | 3 | 3.61 | $6.79 | $61.01 | THREADED |
| S1110E110N0R500 | 1-1/4 - 8 X 11: A490-00 HVY | BOLT DACROMET 320 * ~ | 7 | 2.44 | $6.49 | $19.46 | THREADED |
| S1110E126NCREMS | 1-1/4 - 8 X 12-3/4: A490 STRUC | HEX ROLL THRD PER PRINT | 4 | 4.52 | $13.97 | $87.77 | THREADED |
| S1112C240N0R0UT | 1 1/2 - 6 x 24: A490-01 STRUCT | BOLT PER PRINT 10005-008-SK001 | 7 | 5.13 | $11.66 | $81.64 | THREADED |
| S1213C080N0NGAM | 1 5/8 - 5-3/4: BD HVY HEX | BOLT THRD PER PRINT D002386 | 3 | 13.22 | $20.68 | $62.05 | THREADED |
| S1213C080N0N026 | 1 5/8 - 5.5 X 8: BD HVY HEX | BOLT MAX SHANK LENGTH: 4" | 3 | 5.00 | $9.22 | $27.65 | THREADED |
| S1216C056N00000 | 2 - 4-1/2 X 5-3/4" A354 BD | BOLT MAX SHANK LENGTH: 5-1/4" | 22 | 6.18 | $10.76 | $236.70 | THREADED |
| S1216C100N00000S | 2 - 4-1/2 X 10: BD HVY HEX | REGULAR HEX BOLT PER PRINT | 5 | 7.80 | $19.50 | $97.51 | THREADED |
| S1310C046LLNFLO | 1 1/4 - 7 x 4-3/4: A325 STRUCT | BOLT WITH 1-3/4" HEAD HEIGHT | 7 | 11.58 | $23.83 | $166.80 | THREADED |
| S1408E034NLSAPF | 1 - 8 X 3-1/2: GR 5 HVY HEX | BOLT DACROMET 320 * ~ | 4 | 2.35 | $6.12 | $24.50 | THREADED |
| S1410C040NLSAPF | 1-1/4 - 7 X 4: GR 5 HVY HEX | BOLT CHARPY/100% MAG/LOT | 2 | 1.16 | $4.75 | $9.50 | THREADED |
| S1412C070NLSAPF | 1-1/2 - 6 X 7: GR5 HVY HEX | BOLT/100% MAG/CHARPY/LOT | 1 | 2.08 | $8.06 | $8.06 | THREADED |
| S1412E084NC0000 | 1 1/2-8 X 8 1/2 A449 HVYCS | BOLT/CHARPY/100% MAG/LOT | 1 | 4.70 | $10.70 | $10.70 | THREADED |
| S1707F042N00000 | 7/8-14(3A) x 4-1/4: BC HHCS | | 65 | 6.10 | $15.00 | $975.04 | THREADED |
| S1814E060NHCFAS | 1-3/4-8 X 6 L43 HEX FLANGE | PER PRINT 17PN05-1065-98 | 6 | 1.03 | $6.76 | $40.58 | THREADED |
| S2006C042DLCSFH | 3/4 - 10 x 4-1/4:Gr 8 HEX CAP | CHARPY/ LOT CODE * ~ | 7 | 5.80 | $24.52 | $171.64 | THREADED |
| S2006C050NU0000 | 3/4 - 10 X 5 SUPER RED | OLIVE CAD / CHARPY / LOT | 5 | 0.87 | $17.86 | $89.31 | THREADED |
| S2006C060Y00000 | 3/4-10X6 GR8 HEAD HEAD DIE BOLT | P/N 9-0624-721 | 21 | 0.77 | $5.71 | $119.81 | THREADED |
| S2006C070N00000 | 3/4-10 X 7 A320L43 | FIN HX BOLT | 14 | 0.98 | $6.00 | $84.05 | THREADED |
| S2006C104C00000 | 3/4 - 10 X 10 1/2: BOWMALLOY | C/S PER PRINT B-10C & B10N | 12 | 1.02 | $5.99 | $71.89 | THREADED |
| S2007C032DHC000 | 7/8 - 9 X 3 1/4 : GR8 HHCS | HT# / CHARPY / OLIVE CAD PLTG | 3 | 3.30 | $13.00 | $78.01 | THREADED |
| S2007C042DHC000 | 7/8 - 9 X 4 1/4 : GR8 HHCS | HT# / CHARPY / OLIVE CAD PLTG | 25 | 0.78 | $5.66 | $701.43 | THREADED |
| S2007C050NC0000 | 7/8-9(3A) X 5 - SPCL GR8 HHCS | GENL FASTENER P/N TC1480ZCLK | 3 | 1.06 | $5.72 | $143.02 | THREADED |
| S2007C050Y00000 | 7/8-9 X 5 GR8 HHCS ZINC&YELLOW | CHARPY TESTED CUT THREAD | 20 | 1.06 | $5.86 | $117.27 | THREADED |
| S2007C054YLCSFH | 7/8 - 9 X 5-1/2: GR 8 HHCS | ZINC YELLOW / CHARPY / LOT | 2 | 1.16 | $6.83 | $13.66 | THREADED |
| S2008C034Y00000 | 1-8 X 3-1/2: GR8 HEX BOLT ZINC | & YELLOW PLATED W/ CHARPY | 7 | 1.09 | $5.70 | $39.93 | THREADED |
| S2008E034Y00000 | 1-8 X 3.50 GR8 HEX DIE BOLT | DANLY 9-0814-721 | 1 | 1.48 | $5.75 | $5.75 | THREADED |
| S2008E046N00000 | 1 - 8 x 4 3/4 GR8 HHCS | PER P/N N14P39076 | 5 | 1.36 | $7.06 | $36.31 | THREADED |
| S2008E060N00000 | 1 - 8 X 6: GR8 HEX C/S PER | PRINT 1E0014 HH: .710-.670 | 8 | 1.72 | $4.93 | $39.47 | THREADED |
| S2008E064YLCSFH | 1 - 8 x 6-1/2: GR 6 HEX BOLT | CHARPY / ZINC & YLW / LOT ~ | 2 | 1.75 | $10.36 | $20.77 | THREADED |
| S2008E070Y00000 | 1-8 X 7 GR8 HEX BOLT ZINC/YLW | ROLL THD PER PRINT N181457 | 31 | 2.24 | $7.07 | $237.89 | THREADED |
| S2008E080NU0000 | 1-8 X 8 SUPER RED HEX HEAD DIE | BOLT (180PSI) P/N MET185247 | 8 | 2.09 | $7.88 | $63.05 | THREADED |
| S2008E094Y00BC8 | 1 - 8 x 9-1/2: GR8 HEX BOLT | ZINC/YELLOW PRINT N181501 | 1 | 2.50 | $8.12 | $8.12 | THREADED |
| S2008E100Y00STA | 1 - 8 X 10: GR 8 HEX HEAD BOLT | PER PRINT / ZINC YEL / DOGPNT | 4 | 2.66 | $6.53 | $26.10 | THREADED |
| S2008E110N00000 | 1 - 8 X 11 GR8 HHCS | PER PRINT WB3145 | 4 | 2.76 | $8.63 | $34.53 | THREADED |
| S2008E120N00000 | 1 - 8 X 12: GR8 HEX HHCS | FINISH P/N 19H3785 | 11 | 2.98 | $9.06 | $99.65 | THREADED |
| S2008E181P00000 | 1 - 8 x 460mm (18.11"): Gr 8 | HHCS W/PHOS & OIL PER PRINT | 2 | 4.34 | $10.58 | $21.16 | THREADED |
| S2008C104N00000 | 1-14X10-1/2 GR8 REG FLAGG | "FB8" P/N BI248W0/N | 3 | 2.72 | $8.52 | $25.55 | THREADED |
| S2008F114NCR000 | 1 - 14 X 11 1/2 GR8 HHCS | ROLL THREAD | 9 | 2.92 | $6.79 | $61.11 | THREADED |
| S2009C102N0D000 | 1 1/8 - 7 x 10-1/4: GR8 HEX | BOLT DRILLED PER PRINT TAG 5402 | 10 | 2.92 | $6.75 | $55.15 | THREADED |
| S2009C120N0R026 | 1-1/8 - 7X 10-1/4: GR 8 DE STUD | PER PRINT, ROLL THD, SPC TEST | 5 | 3.33 | $11.23 | $56.15 | THREADED |
| S2009C120NCR026 | 1-1/8 - 7 X 12: GR 8 DE STUD | PER PRINT, ROLL THD, SPC TEST | 8 | 3.33 | $11.22 | $78.53 | THREADED |
| S2009C134N00000 | 1-1/8-7X13-1/2 GR8 HHCS | P/N MS74 | 5 | 3.82 | $11.69 | $93.55 | THREADED |
| S2009F034NCR014 | 1-1/8 - 12 x 3.43: GR 8 HEX | C/S PER PRINT W/ ROLL THREAD | 5 | 4.39 | $12.45 | $62.23 | THREADED |
| S2010C032N00000 | 1 1/4 - 7 X 3 1/4 GR8 HEX BOLT | 1 1/2" HEAD THICKNESS | 40 | 1.43 | $10.96 | $438.29 | THREADED |
| S2010C040Y00000 | 1-1/4 - 7 X 4: GR8 HHCS ZINC / | YELLOW / CHARPY / HT# HEAD | 5 | 1.74 | $6.05 | $30.27 | THREADED |
| | | | 2 | 2.00 | $9.36 | $18.72 | THREADED |

| Part Number | Spec | Description | Qty | Wt | Price | Ext | Type |
|---|---|---|---|---|---|---|---|
| S2010C044DHC000 | 1 1/4 - 7 X 4 1/2 ; GR8 HHCS | OLIVE CAD / CHARPY / Ht# HEAD | 52 | 2.18 | $9.56 | $497.28 | THREADED |
| S2010C044N00000 | 1 1/4-7 X 4 1/2 GR8 SPL HVY | HEX BOLT | 11 | 2.18 | $9.85 | $108.34 | THREADED |
| S2010C044THCSFH | 1-1/4 - 7 X 4-1/2;GR8 HEX FLNG | BLUE XYLAN / CHARPY / LOT | 9 | 2.18 | $9.13 | $82.21 | THREADED |
| S2010C050N0C000 | 1 1/4 - 7 x 5: GR8 HHCS / ROLL | THR/CHRPY/PER PRNT-LESS PLATE | 1 | 2.47 | $10.42 | $10.42 | THREADED |
| S2010C054VLCSPA | 1 - 1/4 - 7 X 5-1/2: GR8 HEX | BOLT ZN & YLW/ CHARPY/LOT | 3 | 2.52 | $12.15 | $36.45 | THREADED |
| S2010C066DHC000 | 1-1/4 - 6 3/4 : GR8 HHCS | OLIVE CAD / Ht# HEAD / CHARPY | 7 | 2.96 | $10.70 | $74.87 | THREADED |
| S2010C070DLCSFH | 1-1/4 - 7 X 7: GR8 HHCS OLIVE | CAD / CHARPY / LOT# OR Ht# | 3 | 3.20 | $17.78 | $53.34 | THREADED |
| S2010C070NHA030 | 1 1/4 - 7 X 7: GR8 HEX C/S | PER PRINT ROLL THRD/ 100% MAG | 14 | 3.05 | $10.62 | $148.68 | THREADED |
| S2010C080N0NVEC | 1 1/4 - 7 X 8: GRADE 8 HHCS | PLAIN FINISH | 10 | 3.56 | $5.04 | $50.45 | THREADED |
| S2010C084VLCSPA | 1-1/4 - 7 X 8-1/2: GR8 HEX | BOLT ZN & YLW / CHARPY/LOT | 12 | 3.57 | $10.27 | $123.26 | THREADED |
| S2010C100DHC000 | 1-1/4 - 7 X 10 : GR8 HHCS | OLIVE CAD / Ht# HEAD / CHARPY | 3 | 4.09 | $11.88 | $35.64 | THREADED |
| S2010C130N00034 | 1-1/4-7 X 13 GR 8 SPEC HX BOLT | HD HT 1-3/16 W/ 3-1/2 USE TL | 22 | 5.53 | $15.85 | $348.68 | THREADED |
| S2010C140N00042 | 1 1/4 - 7 X 14 : GR8 SPECIAL | HEX C/S PER PRINT | 2 | 5.48 | $13.75 | $27.50 | THREADED |
| S2010E044N00000 | 1-1/4 - 8 x 4-1/2: BD HHCS PER | PRINT & CUST SPECS W/ MWF | 16 | 2.18 | $11.32 | $181.14 | THREADED |
| S2010E110N0R000 | 1 - 1/4 - 8 X 11 : A354 BD HHCS | PER PRINT N14P44178 | 3 | 4.44 | $13.75 | $41.26 | THREADED |
| S2010P055N00000 | 1 1/4-12 x 5-11/16 GR8 HEX | PER PRINT | 5 | 2.57 | $7.02 | $35.11 | THREADED |
| S2012C060N00000 | 1-1/2-6X5 4140 HHCS HT260/320 | 1"thk hd 2-1/8af 4-1/2 tin lnth | 45 | 3.57 | $7.82 | $351.99 | THREADED |
| S2012C054NOM000 | 1 1/2 - 6 X-5-1/2 : Gr 8 | Hex bolt w/ 1 7/8 W.A.F. | 13 | 3.82 | $8.11 | $105.40 | THREADED |
| S2012C060C00000 | 1-1/2-6X6 BOWMALLOY HHCS | | 3 | 4.07 | $16.09 | $48.27 | THREADED |
| S2012C060Y0000A | 1-1/2-6 x 6 GR 8 HHCS / CHARPY | ZINC & YELLOW / Ht# ON HEAD | 26 | 4.07 | $8.39 | $218.23 | THREADED |
| S2012C060Y0R000 | 1 1/2 - 6 X 6: GR8 HHCS | Z&Y W/CHARPY & ROLL THRD | 8 | 4.07 | $8.39 | $67.15 | THREADED |
| S2012C070C0Y000 | 1-1/2-6 X 7 SPECIAL EHD HHCS | PER PRINT | 15 | 4.57 | $17.80 | $266.98 | THREADED |
| S2012C070Y0000 | 1-1/2-6X7: GR 8 HHCS/CHARPY | ZINC & YELLOW / Ht# ON HEAD | 7 | 4.57 | $8.97 | $62.76 | THREADED |
| S2012C070N0NVEC | 1-1/2 - 6 X 7: GRADE 8 HHCS | PLAIN FINISH | 16 | 4.80 | $6.80 | $108.83 | THREADED |
| S2012C080C00000 | 1-1/2-6 (2A)x8 BOWMALLOY | HEX C/S | 4 | 5.07 | $14.49 | $57.96 | THREADED |
| S2012C091N0R031 | 1-1/2 - 6 x 9-1/8: GR8 HHCS W/ | Ht# HEAD / CHARPY / ROLL THRD | 8 | 5.64 | $10.11 | $80.89 | THREADED |
| S2012C144N0C040 | 1 1/2 - 6 x 10 1/2 EHD HHCS | 180PSI ROLLED THREADS | 2 | 8.33 | $10.97 | $21.93 | THREADED |
| S2012C140P0D000 | 1-1/2 - 8/UNRC 2A)X 14: GR8 HX | DRILLED / ROLL THRD / BOLT | 1 | 8.08 | $13.88 | $13.88 | THREADED |
| S2012C140Y0C000 | 1 1/2 - 6 x 14: GR8 HHCS | Z/Y PLATE / CHARPY TESTED | 4 | 8.08 | $83.79 | $335.18 | THREADED |
| S2012C144N0C040 | 1-1/2 - 6 X 14 1/2 GR8 HVYHHCS | PER SPL TEST REQMTS. | 2 | 8.33 | $13.49 | $26.98 | THREADED |
| S2012C162Y00000 | 1-1/2 - 6 X 16-1/4: GR 8 HHCS | ZINC & YELLOW PRINT# 4168160 | 9 | 9.21 | $20.73 | $186.60 | THREADED |
| S2012C180N00000 | 1-1/2 - 6 X 18: GR8 HHCS PER | PRINT 992044 W/ LIGHT OIL | 5 | 10.09 | $15.49 | $77.45 | THREADED |
| S2012C210Y00000 | 1-1/2 - 6 X 21: GR 8 HVY CS | ZINC & YELLOW PRINT# 4246282 | 4 | 11.59 | $16.75 | $66.99 | THREADED |
| S2012E034N00000 | 1-1/2 - 8 X 3-1/2: GR 8 HHCS | PER P/N: N14P50056 | 1 | 2.82 | $15.76 | $15.76 | THREADED |
| S2014C090N0C000 | 1 3/4 - 5 x 9: GR8 HEX BOLT | CHARPY TESTED | 4 | 7.84 | $14.37 | $57.49 | THREADED |
| S2014C110C0RTTS | 1 3/4 - 5 X 11: BD HEX BOLT | ROLL AFTER HT ZINC/CLEAR PLATE | 3 | 9.21 | $23.80 | $71.40 | THREADED |
| S2014C134N0C000 | 1 3/4 - 5 x 13-1/2: GR8 HEX BOLT | CHARPY TESTED | 1 | 7.84 | $27.25 | $27.25 | THREADED |
| S2014C140N0R000 | 1 3/4 - 5(2A) X 14 CFS180 HEX | HHCS PER PRINT EK6076 | 3 | 11.26 | $23.50 | $70.49 | THREADED |
| S2016C100N00000 | 2 - 4 1/2 x 10: GR8 HHCS | PER PRINT | 9 | 12.16 | $20.55 | $184.91 | THREADED |
| S2016E110N0R000 | 2 - 8 X 11 : A354BD HHCS | ROLL THREAD PER P/N N14P54126 | 1 | 12.47 | $26.03 | $104.12 | THREADED |
| S2018C084N00000 | 2-1/4 - 4.5 X 8.5: BD HHCS | PER PRINT / LESS PLATE W/ MWF | 4 | 10.99 | $26.96 | $107.84 | THREADED |
| S2018C130Y0C000 | 2 1/4 - 4.5 X 13: GR8 HEX | BOLT/ZING-YEL/ROLL THRD/CHARPY | 5 | 19.24 | $49.00 | $245.00 | THREADED |
| S2018C174Y0C000 | 2 1/4 - 4.5 X 17 1/2:GR8 HEX | BOLT/ZIN-YEL/ROLL THRD/CHARPY | 9 | 23.40 | $61.07 | $549.62 | THREADED |
| S2105C174Y00000 | 5/8 - 11 X 17-1/2: GR5 HEX | BOLT Z&Y PLTD PER PRINT R59781 | 55 | 1.76 | $6.71 | $368.85 | THREADED |
| S2108E154Y00000 | 1 - 8 x 15-1/2 GR5 HHCS SPL | ZINC & YELLOW PER PRINT | 21 | 3.76 | $9.65 | $202.64 | THREADED |
| S2108E184N0D000 | 1 - 8 (UNRC 2A) X 18-1/2: GR5 | THREAD/DRILLED PER PRINT 1264399 | 7 | 4.43 | $9.57 | $66.98 | THREADED |
| S2108F066N0C000 | 1 - 14 (3A) x 6 3/4: GR5 HHCS | SPECIAL HH .720-.750 | 22 | 1.80 | $5.75 | $126.44 | THREADED |
| S2110C060N00026 | 1-1/4 - 7 X 6 GR5 BOLT 2-3/4" | THRD LGTH; 1-7/8" WAF; 1" HH | 3 | 2.70 | $9.76 | $29.29 | THREADED |
| S2110C066C0D000 | 1-1/4-7 X 6-3/4: GR5 HEX BOLT | ZINC & CLEAR WITH 1/4" HOLE | 5 | 3.57 | $15.51 | $77.55 | THREADED |
| S2110C070Y0R000 | 1-1/4-7x7;Gr5 HHCS ZINC/YELLOW | ROLL THRD 5-3/8" BLANK SHANK | 7 | 3.20 | $7.52 | $22.57 | THREADED |
| S2112C070Y00000 | 1 1/2-6x7 GR5 HHCS ZINC & YEL. | PER PRINT 1133738B105 | 36 | 5.04 | $8.78 | $316.07 | THREADED |
| S2112C084Y00000 | 1 1/2-6x8 1/2 GR5 HHCS ZINC & | YELLOW P/N 1135873B105 | 12 | 4.82 | $9.40 | $112.86 | THREADED |
| S2112E060N0R000 | 1 1/2 - 8 x 5: GR5 HHCS | PER P/N N22P50080 | 7 | 6.10 | $10.92 | $76.43 | THREADED |
| S2112E054N00000 | 1 1/2 - 8 X 5-1/2: A449 HHCS | PER PRINT & CUST SPECS W/ MWF | 3 | 3.57 | $16.60 | $49.79 | THREADED |
| S2114C064N00000 | 1-3/4 - 5 x 6-1/2: A449 HHCS | PER PRINT AND CUSTOMER SPECS | 14 | 6.14 | $16.39 | $229.39 | THREADED |
| S2114C064N0000A | 1-3/4 - 5 X 6-1/2: GR5 HEX | BODY BOUND (1.742 - 1.744) | 2 | 6.14 | $16.39 | $32.77 | THREADED |
| S2114C070N00000 | 1-3/4 - 5 X 7: GR5 HHCS PER | PRINT AND CUSTOMER SPECS | 2 | 6.48 | $16.75 | $33.50 | THREADED |
| S2114C080N00000 | 1-3/4 - 5 X 8: GR5 HHCS BODY | BOUND PRINT# A000413-01 | 2 | 7.16 | $27.71 | $55.42 | THREADED |
| S2114C140N00000 | 1-3/4 - 5 X 14: A449 HHCS PER | PRINT & CUST SPECS W/ MWF | 2 | 11.26 | $19.26 | $38.51 | THREADED |
| S2116C080N00000 | 2 - 4-1/2 X 8: A449 HHCS PER | PRINT AND CUSTOMER SPECS | 7 | 7.80 | $20.11 | $140.77 | THREADED |
| S2116E056N0R000 | 2 - 8 X 5 3/4 A449 HHCS | PER PRINT N22P54092 | 7 | 7.80 | $19.73 | $138.10 | THREADED |
| S2116C080000000 | 2-1/4 - 4 1/2 X 8 : A449 HHCS | PER PRINT & CUST SPECS W/ MWF | 17 | 12.69 | $23.00 | $391.00 | THREADED |
| S2120E054N0NENE | 2 1/2 - 8 x 5 1/2: Gr 5 HHCS | PER PRINT N22P58088 | 1 | 13.92 | $27.26 | $27.26 | THREADED |
| S2120E060N0R000 | 2 1/2 - 8 x 6 GR5 HHCS | CAPSCREW PER P/N N22P58096 | 2 | 13.22 | $32.93 | $65.86 | THREADED |
| S2124E092000000 | 3 - 8X9 3/14: GR5 HHCS | PER PRINT* "NUT FIT ONLY* | 1 | 26.56 | $37.34 | $37.34 | THREADED |
| S2210C074N00000 | 1 1/4-7 X 7 1/2 GR2 HHCS | P/N 11307026002 | 35 | 3.73 | $6.81 | $238.22 | THREADED |
| S2210C082N00000 | 1-1/4 - 7 X 8-1/4 GR2 HEX | PER PRINT 1137099B002 | 9 | 3.48 | $11.00 | $99.02 | THREADED |
| S2216C070N00000 | 2 - 4-1/2 X 7" GR2 HHCS | PER PRINT S2216C070N0000 | 11 | 9.36 | $15.95 | $175.50 | THREADED |
| S2216C080N00000 | 2 - 4-1/2 X 8" GR2 HEX BOLT | "FBS" PER PRINT S2216C070N0000 | 54 | 10.29 | $20.17 | $1,089.15 | THREADED |
| S2216C090N00000 | 2 - 4-1/2 X 9: GR2 HEX BOLT | "FBS" PER PRINT S2216C070N0000 | 24 | 10.69 | $10.71 | $257.16 | THREADED |
| S2308E044-DLCSFH | 1 - 8 X 4-1/2: GR 8 HHCS FULL | THRD/CHARPY/CAD OLIVE/LOT | 6 | 1.31 | $10.62 | $63.71 | THREADED |
| S2310C040NLSMID | 1 1/4 - 7 X 4: GR 8 HHCS PER | MFS-1 / MWF / ROLL THRD / " | 1 | 2.00 | $12.52 | $12.52 | THREADED |
| S2310C044FLCSFH | 1-1/4 -7 X 4-1/2: GR8 HHCS BLK | XYL IMF-3/CHARPY/HYD EMB/* " | 4 | 2.18 | $11.75 | $46.99 | THREADED |
| S2310C057N0RAPM | 1-1/4 - 7 x 5-7/8: GR 8 HHCS | 2-1/2" ROLL THREAD / CHARPY | 12 | 2.70 | $9.23 | $110.81 | THREADED |
| S2310C066DLCSFH | 1 1/4-7 x6-3/4: GR8 HHCS OLIVE | CAD / CHARPY / HYD EMB / * " | 8 | 2.96 | $17.18 | $137.45 | THREADED |
| S2310C070DLCSFH | 1 1/4-7 X7-3/4: GR8 HHCS OLIVE | CAD / CHARPY / HYD EMB / * " | 8 | 3.31 | $13.02 | $39.07 | THREADED |
| S2310C100DLCSFH | 1 1/4-7 X 10: GR8 HHCS OLIVE | CAD / CHARPY / HYD EMB / * " | 3 | 4.09 | $13.11 | $39.34 | THREADED |
| S2312C050DLCSFH | 1 1/2 - 6 X 5: GR8 HHCS YELLOW | CAD / CHARPY / HYD EMB / * " | 4 | 3.57 | $14.83 | $59.34 | THREADED |
| S2312C080DLCSFH | 1 1/2 - 6 X 8 GR8 HHCS CAD | YELLOW / CHARPY / LOT CODE | 7 | 5.07 | $23.01 | $161.04 | THREADED |
| S2312C080TLCSFH | 1 1/2 - 6 X 8: GR8 HHCS BLUE | TEFLON / CHARPY / LOT | 3 | 5.07 | $19.47 | $58.41 | THREADED |
| S2312C090ILHSER | 1-1/2 - 6 X 9: 4340 HHCS 100% | MAG/CHARPY/RT.AFTER HT/LOT ATP | 5 | 5.86 | $36.33 | $580.00 | THREADED |
| S2312C091TLCHRS | 1 1/2 - 6 X 9-1/8: GR 8 HHCS | BLUE XYLAN / CHARPY / * " | 245 | 5.64 | $17.45 | $4,296.59 | THREADED |
| S2412C100NLRMID | 1 1/2 - 6 x 10: GR5 HHCS | MWF/ROLL THREAD/MFS-1 "AUW" | 7 | 6.08 | $12.76 | $89.33 | THREADED |
| S2412C114NLRMID | 1 1/2 - 6 x 11-1/2 : Gr 5HHCS | MWF/ROLL THREAD/MFS-1 " | 3 | 6.83 | $16.97 | $50.91 | THREADED |
| S2506C084N0R000 | 3/4-10 X 6 1/2 B7 HHCS ROLL | THREAD PER P/N 14DP35104 | 14 | 10.00 | $5.42 | $75.89 | THREADED |
| S2506C126N00000 | 3/4-10 X 13-3/4 A193 B7 HHCS | PER PRINT P/N N14DP35220 | 2 | 1.86 | $5.87 | $11.75 | THREADED |
| S2712C070N00000 | 1 1/2 - 6 X 7: A36 SPECIAL | SHCS FULLY THREADED | 5 | 2.01 | $10.06 | $50.32 | THREADED |
| S2905C1YOC0000 | 5/8 - 11 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 9 | 1.03 | $3.94 | $106.29 | THREADED |
| S2907C1YOC0000 | 7/8 - 9 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 33 | 0.00 | $4.38 | $144.57 | THREADED |
| S2907F110YC0000 | 7/8 - 14 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 1 | 2.10 | $8.93 | $8.93 | THREADED |
| S2908E094N00000 | 1 - 8 X 9-1/2: CFS 180 HEX | HEX BOLT HT#: .706-.870 | 7 | 2.42 | $3.95 | $27.64 | THREADED |
| S2908E110YC0000 | 1 - 8 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 6 | 0.00 | $6.40 | $8.40 | THREADED |
| S2908E154C0000 | 1 - 8 x 15-1/2: 180 HHCS Z/Y | PER N242390X/MECH PER JDM A17G | 5 | 3.76 | $16.27 | $81.37 | THREADED |

| Part Number | Description | Head Marking | Qty | | | | Type |
|---|---|---|---|---|---|---|---|
| S2908F110YC0000 | 1 - 14 X : L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 13 | 0.00 | $8.13 | $105.63 | THREADED |
| S2908F120YC0000 | 1 - 14 X L9: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 8 | 2.98 | $9.08 | $72.61 | THREADED |
| S2909C090Y00000 | 1 1/8 - 7 x 9 : CFS180 HHCS | YELLOW ZINC/DWG N236430 REV A1 | 2 | 1.71 | $7.13 | $14.26 | THREADED |
| S2910C110YC0000 | 1-1/4 - 7 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 3 | 0.00 | $10.44 | $31.32 | THREADED |
| S2910F110YC0000 | 1-1/4 - 12 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 60 | 4.44 | $13.75 | $825.17 | THREADED |
| S2910F120YC0000 | 1-1/4 - 12 X 12 : L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 8 | 5.02 | $11.51 | $92.06 | THREADED |
| S2912C050YC0000 | 1-1/2 - 6 X 5: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 10 | 0.00 | $9.23 | $92.30 | THREADED |
| S2912C070YC0000 | 1-1/2 - 6 X 7: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 18 | 4.57 | $11.14 | $200.57 | THREADED |
| S2912C100YC0000 | 1-1/2 - 6 X 10: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 17 | 5.07 | $9.54 | $162.13 | THREADED |
| S2912C120YC0000 | 1-1/2 - 6 X 12: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 6 | 6.06 | $13.40 | $80.40 | THREADED |
| S2912F040YC0000 | 1-1/2 - 12 X 4: L9 HHCS ZINC | PLATED / BRIGTON HEAD MARKING | 8 | 7.08 | $14.10 | $112.81 | THREADED |
| S2912F050YC0000 | 1-1/2 - 12 X 5: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 17 | 3.07 | $12.14 | $206.34 | THREADED |
| S2912F060YC0000 | 1-1/2 - 12 X 6: L9 HHCS ZINC | PLATED / BRIGTON HEAD MARKING | 18 | 3.57 | $9.53 | $171.55 | THREADED |
| S2912F070YC0000 | 1-1/2 - 12 X 7: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 9 | 4.07 | $13.28 | $119.53 | THREADED |
| S2912F080YC0000 | 1-1/2 - 12 X 8: L9 HHCS ZINC | YELLOW PLTD P/N 440964 | 11 | 4.57 | $11.14 | $122.58 | THREADED |
| S2912F100YC0000 | 1-1/2 - 12 X 10: L9 HHCS ZINC | & YELLOW P/N 440968 | 10 | 5.07 | $11.88 | $130.79 | THREADED |
| S3006F990NC0000 | 3/4 - 16 (3a) x 9: HCS 180 KSI | 155 YIELD / STAMP HEAD " " | 17 | 0.00 | $14.86 | $252.57 | THREADED |
| S3007C044NCR000 | 7/8 - 9 (3a)x4 : L9 HHCS ZINC | CFS 180 MIN TEN P/N P02034A | 2 | 1.43 | $12.84 | $25.68 | THREADED |
| S3008E030NCCABC | 1 - 8(3A) X 3: 4340 SOCKET HD | CAPSCREW W/GROOVE & CHARPY LOT | 9 | 1.12 | $37.88 | $70.94 | THREADED |
| S3008E040NCR000 | 1-8 (3a)x4 A574 PREM SHCS | 180,000 MIN TEN P/N P68042 | 26 | 1.18 | $38.16 | $992.24 | THREADED |
| S3009F034OLCSFH | 1-1/8 - 12 X 3-1/2 : A574 SHCS | CHARPY / BLUE XYLAN / LOT | 49 | 1.41 | $9.13 | $447.47 | THREADED |
| S3010C024NCR000 | 1 1/4 - 7 x 2-1/2: A574 SHCS | 180,000 MIN TEN P/N 21528 | 3 | 1.74 | $13.32 | $39.96 | THREADED |
| S3010C024NOR000 | 1 1/4 - 7 X 2 1/2:PREMIUM SHCS | CFS-180 ROLL THREADED | 4 | 2.07 | $9.07 | $18.14 | THREADED |
| S3010C030NCR000 | 1 1/4 - 7 X 3: A574 PREM | 180,000 MIN TEN P/N 93672 | 233 | 2.22 | $12.70 | $2,959.27 | THREADED |
| S3010C034NCR000 | 1 1/4 - 7 x 3-1/2: A574 SHCS | 180,000 MIN TEN P/N 93673 | 4 | 2.07 | $12.59 | $50.37 | THREADED |
| S3010C044NCCABC | 1 1/4 - 7 X 4 1/2 : 4340 SOCKET | HD C/X W/GROOVE & CHARPY LOT | 4 | 2.25 | $10.27 | $41.09 | THREADED |
| S3010C044NCR000 | 1 1/4 - 7 x 4-1/2: A574 PREM | 180,000 MIN TEN P/N 93676 | 33 | 2.59 | $73.16 | $2,414.12 | THREADED |
| S3010C050NCR000 | 1 1/4 - 7 X 5 A574 PREM | 180,000 MIN. TEN P/N 93676 | 41 | 2.60 | $10.59 | $434.08 | THREADED |
| S3010C064N00FAS | 1 1/4 - 7(3a) x 6-1/2: A574-04 | SOCKET HD C/S 12% ELONGATION | 13 | 2.76 | $10.05 | $130.61 | THREADED |
| S3HC0C100D0C000 | 1-1/4 - 7X 10: A574 SHCS OLIVE | CAD PLATE W/ CHARPY TEST | 1 | 3.28 | $8.82 | $8.82 | THREADED |
| S3012C064NCCABC | 1 1/2 - 6 X 6-1/2: 4340 SOCKET | HEAD C/S W/GROOVE & CHARPY LOT | 1 | 4.50 | $15.81 | $15.81 | THREADED |
| S3012C064NCR000 | 1 1/2-6 x 6 1/2 : A574SHCS PRE | 180,000 MIN.TEN(ROLLED THRD) | 11 | 4.95 | $155.70 | $1,712.65 | THREADED |
| S3012F044N0MDUN | 1 1/2-7 (2A)x4: A574 SHCS | W/ 1-1/4" HEAD HEIGHT | 13 | 4.95 | $12.51 | $162.57 | THREADED |
| S3012F050N0A036 | 1 1/2-12(2A)X5: A574 SHCS 180K | ROLL/100%MAG perAN81343 LOT** | 6 | 3.95 | $16.71 | $100.27 | THREADED |
| S3014C050NL0000 | 1 3/4 - 5 X 5: A574 SHCS 180 | PSI / 100% MAG / LOT CODE | 1 | 4.20 | $12.72 | $12.72 | THREADED |
| S3014E020LCSFH | 1-3/4 - 8 x 8-1/4: A574 SHCS | CHARPY / BLUE XYLAN / LOT | 1 | 8.01 | $16.32 | $16.32 | THREADED |
| S3014F070NVR0 | 1-3/4 - 8 x 7 : SPECIAL SHCS | VICTOR POWER - PART# 173563 | 1 | 8.23 | $30.64 | $30.64 | THREADED |
| S3016E080N000 | 2 - 8 X 8 A540 B23 CL3 SHCS | PER SPEC 860A572A & PRINT | 17 | 7.38 | $21.30 | $362.13 | THREADED |
| S3018C054N0R000 | 2 1/4 - 4 1/2 X 6 1/2: SHCS | R TD / 100% MAG / PER PRINT | 5 | 9.02 | $26.11 | $130.56 | THREADED |
| S3018C070N00PBS | 2 1/4 - 4 1/2 (3A) x 7: SHCS | 2 1/2" SHK/HD DIM / PER PRINT | 2 | 11.91 | $33.24 | $66.49 | THREADED |
| S3018C070N0AALL | 2 1/4 - 4.5 X 7 SOCKET HD C/S | ROLL THREAD/100% MAG/LOT CODE | 5 | 13.04 | $79.85 | $399.25 | THREADED |
| S3018C080N00000 | 2 1/4 - 4 1/2 x 8: SHCS WITH | 2 1/2" SHK/HD DIM / PER PRINT | 1 | 13.04 | $33.83 | $33.83 | THREADED |
| S3107C036T3 | 7/8-9 (3a)x4 A325 TYPE 3 | COUNTERSUNK SOCKET HEAD | 7 | 0.78 | $71.51 | $214.54 | THREADED |
| S3210C050N00000 | 1-1/4 - 7(UNRC 2A)X 5:GR8 12pt | ROLL THREAD W/ LIGHT OIL | 20 | 2.48 | $7.15 | $50.03 | THREADED |
| S3210C050N0D000 | 1-1/4 - 7(UNRC 2A)X 5: SHCS | 12PT DRILLED / ROLL THREAD | 7 | 2.48 | $5.83 | $116.52 | THREADED |
| S3306C042DLCSFH | 3/4 - 10 X 4-1/4:GR 8 SHCS | CAD OLIVE / CHARPY / LOT | 1 | 2.58 | $12.35 | $86.43 | THREADED |
| S3310C100DLCSFH | 1 1/4 - 7 X 10: GR8 SHCS OLIVE | CAD / CHARPY HYD EMB / " " | 1 | 0.77 | $23.27 | $23.27 | THREADED |
| S3318C051N0PWSS | 1-3/4 - 5 X 5-1/8: GR 8 SHCS | PSI / USE THD W/ DOG POINT | 1 | 4.90 | $71.42 | $285.66 | THREADED |
| S3407C056N00000 | 7/8 - 9 x 5-3/4: B7M 12PT SPL | PER PRINT B-625-017-011 | 2 | 11.07 | $36.30 | $72.61 | THREADED |
| S3407C084N00000 | 7/8 - 9 x 8-1/2: B7M 12PT | PER PRINT | 18 | 1.23 | $8.02 | $144.30 | THREADED |
| S3408E034N00000 | 1-8 X 3-1/2 12PT FLANGE BOLT | STAMPED L7/B7 | 4 | 1.69 | $21.92 | $87.68 | THREADED |
| S3412E054N0R000 | 1-1/2 - 8 X 5-1/2 B7 12PT | ROLL THRD.PER PRT. N733EP50088 | 55 | 1.13 | $7.96 | $437.86 | THREADED |
| S3412E114N00000 | 1-1/2-8 X 11-1/2 B7 12 POINT | PER PRINT N733EP50184 | 4 | 3.86 | $13.47 | $53.86 | THREADED |
| S3412E114N0R000 | 1-1/2 - 8 X 11-1/2: B7 12 PT | SCREW PER PRINT N733EP50184 | 5 | 6.98 | $13.82 | $41.45 | THREADED |
| S3507C040N0000A | 3/4-10(3A) x 4: 12PT FLANGE | NORM/RT AFTER HT / PER PRINT | 12 | 0.66 | $4.46 | $53.50 | THREADED |
| S3507C042N0R000 | 7/8-9 X 1/4 12PT 170 PSI | ROLL 33C1468 ROLL THRD IFI-115 | 60 | 0.97 | $7.76 | $485.89 | THREADED |
| S3510C034B0R000 | 1 1/4 - 7 x 3 1/2 12PT 170PSI | ROLL THRD / BLK OX / PER PRINT | 1 | 2.03 | $9.51 | $9.51 | THREADED |
| S3510C044NC0000 | 1 1/4-7(3A) X 4 1/2 12PT170 | P/N 93G2072ZDRE | 40 | 2.28 | $12.04 | $481.51 | THREADED |
| S3510C060NC0000 | 1 1/4-7(3A) X 5 12 PT FLANGE | (180 PSI) P/N 93G2080ZZGLK | 111 | 2.58 | $7.00 | $776.65 | THREADED |
| S3510C054B0R000 | 1 1/4 - 7 X 5 1/2 12PT 170PSI | ROLL THRD / BLK OX / PER PRINT | 5 | 2.76 | $10.87 | $54.33 | THREADED |
| S3510C054NC0000 | 1-1/4-7 (3A)x 5-1/2 12PT | 180K PER ATTACHED PRINT Phos | 14 | 2.97 | $9.59 | $134.27 | THREADED |
| S3510C060NC0000 | 1-1/4 - 7 (3A) x 6 12PT | 180,000 PER ATTACHED PRINT | 77 | 2.81 | $7.47 | $574.86 | THREADED |
| S3510C064NC0000 | 1-1/4 - 7(3A)X6 12 POINT FLANGE | (180 PSI) PER PRINT | 7 | 3.33 | $13.32 | $91.15 | THREADED |
| S3510C070NC0000 | 1-1/4 - 7: 180 12PT PHOS | & OIL PER PRINT 2111906 | 16 | 3.15 | $13.19 | $211.02 | THREADED |
| S3510E040N0R000 | 1 1/4 - 8 X 4 170 PSI 12PT FLG | PER PRINT N733P44064 | 4 | 2.11 | $13.23 | $52.92 | THREADED |
| S3510E050N0R000 | 1 1/4 - 8 X 5 170M 12PT SCREW | PER PRINT N733P44080 | 1 | 2.46 | $13.70 | $13.70 | THREADED |
| S3510E062N0R000 | 1 1/4-8 x 6 1/4: 170M 12 PT | CAPSCREW PER PRINT N733P44100 | 19 | 2.89 | $14.72 | $279.66 | THREADED |
| S3510E095N0R000 | 1 1/4 - 8 X 9/16 12PT 170PSI | P/N N733P44153 | 27 | 4.07 | $7.65 | $208.61 | THREADED |
| S3510E096N0R000 | 1 1/4 - 8 X 3/4 12PT 170PSI | P/N N733P44156 | 15 | 4.11 | $20.07 | $301.06 | THREADED |
| S3510E050NC0000 | 1-1/4-12(3A)X5 12PT 170MPSI | NORMALIZE P/N 94G2080ZDRE | 6 | 2.88 | $13.75 | $82.50 | THREADED |
| S3510F050NC0000 | 1-1/4-12(3A)X5 12PT 170MPSI | | 3 | 2.88 | $13.75 | $41.25 | THREADED |
| S3510F064N0R000 | 1 1/4-12(2A) x 6-1/2 170M 12PT | PRINT 4233789 THK FLG PHOS/OIL | 23 | 3.33 | $14.43 | $331.99 | THREADED |
| S3510F070N0R000 | 1 1/4 - 12(3A) X 7 12PT FLANGE | PER PRINT WB1250 | 15 | 3.15 | $8.39 | $125.84 | THREADED |
| S3510F074NCN000 | 1 1/4-12(3A)X7-1/2 12PT | 170M PSI N/ORM | 23 | 3.33 | $18.90 | $434.78 | THREADED |
| S3511C054B0R000 | 1 3/8 - 8 X 5 1/2: 12PT C/S | ROLL THRD / BLK OX / PER PRINT | 6 | 3.37 | $10.42 | $62.50 | THREADED |
| S3512C040N0R000 | 1-1/2 - 6 x 4: E4340 12PT W/ | CHARPY & ROLL THREAD | 3 | 3.23 | $14.01 | $42.04 | THREADED |
| S3512C050B0R000 | 1-1/2 - 6 x 5: 12PT C/S | ROLL THRD / BLK OX / PER PRINT | 2 | 3.91 | $13.28 | $26.55 | THREADED |
| S3512C050N0000 | 1-1/2 - 6 X 5: E4340 12 POINT | ROLL THREAD / CHARPY | 7 | 5.49 | $19.41 | $135.90 | THREADED |
| S3512C064N00000 | 1-1/2 - 6 X 6 1/2: 12PT FLANGE | PER P/N N733P50080 | 10 | 3.73 | $16.18 | $161.78 | THREADED |
| S3512E066N0R000 | 1-1/2 - 8 X 6-3/4 12 PT FLANGE | SCREW PER PRINT N733P50108 | 13 | 3.98 | $16.51 | $214.59 | THREADED |
| S3512E070N0R000 | 1-1/2 - 8 X 7 12PT FLANGE | PER P/N N733P50080 | 5 | 4.80 | $8.69 | $43.45 | THREADED |
| S3512E100N00000 | 1-1/2 - 8 X 10: 12 PT FLANGE | PER PRINT N733P50160 | 16 | 4.73 | $17.48 | $279.76 | THREADED |
| S3512E110N0R000 | 1-1/2 - 8 X 11: 12 PT | PER PRINT N733P50176 | 10 | 6.23 | $10.41 | $104.14 | THREADED |
| S3514E114N00000 | 1 3/4- 8 x 11 1/2: 12 PT | FLANGE PER N733P52184 | 1 | 6.73 | $20.10 | $20.10 | THREADED |
| S3610E044CLDFAS | 1-1/2 - 8 x 4-1/2: L43 12 PT | FLANGE 2 HOLES CAD LOT " " | 3 | 10.03 | $23.57 | $70.72 | THREADED |
| S3612E050YLC000 | 1-1/2 - 8 X 5: L43 12 POINT | ROLL THRD LOT " ZINC/YLW | 12 | 2.28 | $16.13 | $193.52 | THREADED |
| S3706C054N0R000 | 3/4 - 10 X 5-1/2: B16 12 PT | PER P/N: N733AP36088 | 1 | 0.85 | $12.26 | $12.29 | THREADED |
| S3708E024L00000 | 1 - 8 x 2 1/2 B16 12PT | PER P/N N733AP39040 | 12 | 1.04 | $11.65 | $139.75 | THREADED |
| S3708E108N0R000 | 1 - 8 X 10 3/4 B16 12PT FLANGE | PER P/N N733AP39172 | 4 | 2.74 | $17.09 | $68.35 | THREADED |
| S3710C040N0R000 | 1 1/4 - 7 X 4 B16 12PT FLANGE | PER P/N N733AP45064 | 5 | 2.11 | $15.00 | $75.01 | THREADED |
| S3710C070N0R000 | 1 1/4 - 7 X 7 B16 12PT. | PER P/N N733AP45112 | 1 | 3.15 | $18.31 | $18.31 | THREADED |
| S3710E050N0R000 | 1 1/4 - 8 X 5 B16 12PT | PER PRINT N733AP44080 | 2 | 2.48 | $17.65 | $35.29 | THREADED |

| Part Number | Description | Notes | Qty | Value | Price | Ext | Type |
|---|---|---|---|---|---|---|---|
| S3710E054N0R000 | 1 1/4 - 8 X 5 1/2: B16 12PT, | PER PRINT N733AP44088 | 29 | 2.83 | $16.76 | $486.04 | THREADED |
| S3710E094N0R000 | 1 1/4 - 8 X 9 1/2 ; B16 12PT | PER PRINT N733AP44152 | 1 | 4.02 | $22.35 | $22.35 | THREADED |
| S3712C100NC0000 | 1-1/2-6X10 B16 12PT C/S | PER PRINT N733AP51160 | 36 | 6.23 | $27.72 | $997.94 | THREADED |
| S3712E050N0R000 | 1 1/2 - 8 X 5 B16 12PT | PER PRINT N733AP50080 | 1 | 3.73 | $24.05 | $24.06 | THREADED |
| S3712E064N0R000 | 1 1/2 - 8 x 6 1/2 B18 12PT | P/N N733AP50104 | 17 | 4.48 | $21.73 | $369.40 | THREADED |
| S3712E070N0R000 | 1 1/2 - 8 X 7 B16 12PT | PER PRINT N733AP50112 | 1 | 4.73 | $27.47 | $27.47 | THREADED |
| S3712E092N0R000 | 1 1/2 - 8 x 9 1/4 B16 12PT | PER PRINT N733AP50148 | 2 | 5.86 | $26.44 | $52.87 | THREADED |
| S3712E097N0R000 | 1 1/2 - 8 X 9 7/8: B16 12PT | PER PRINT N733AP50158 | 2 | 8.17 | $27.51 | $55.01 | THREADED |
| S3712E104N0R000 | 1-1/2 - 8 X 10-1/2 : B16 12PT | PER PRINT N733AP50168 | 7 | 6.48 | $28.58 | $200.03 | THREADED |
| S3712E110N0R000 | 1 1/2 - 8 X 11: B16 12PT | PER PRINT N733AP50176 | 2 | 6.73 | $24.93 | $49.86 | THREADED |
| S3714E174N0R000 | 1-1/2 - 8 X 17 1/2 B16 12PT | PER PRINT N733AP52280 | 2 | 13.64 | $59.23 | $118.45 | THREADED |
| S3718E064N0R000 | 2 - 8 X 6 1/2 B16 12PT FLANGE | PER PRINT N733AP54160 | 1 | 8.69 | $49.35 | $49.35 | THREADED |
| S3807C076N0R000 | 7/6 - 9 X 7 3/4 B16 HEX CAP | HEX CAPSCREW P/N: N14PT37124 | 1 | 1.65 | $14.85 | $178.14 | THREADED |
| S3811E100N00000 | 1-3/8 - 8 X 10: B18 HEX HEAD | CAPSCREW PER N14TP47160 | 4 | 5.28 | $16.22 | $64.87 | THREADED |
| S3812E086 | 1-1/2-8X8-3/4 B16 HVY HEX | 17/64" DRILLED HOLE | 5 | 5.20 | $25.02 | $125.08 | THREADED |
| S3812E124N0N000 | 1 1/2 - 8 x 12 1/2: B16 HHCS | HEX CAPSCREW P/N N14TP50200 | 5 | 7.33 | $33.36 | $166.79 | THREADED |
| S3636C160N00000 | M36 X 4.0 X 160: B16 HHCS | 84MM USEABLE THRD CHARPY | 23 | 3.77 | $19.30 | $444.01 | THREADED |
| S4005C050YD0000 | 5/8-11X5 SPL GR8 T SLOT BOLT | +/- .005 BODY BOUND | 11 | 0.65 | $5.41 | $59.55 | THREADED |
| S4010C060N0B000 | 1 1/4 - 7 x 6: GR8 SQHD BOLT | | 1 | 3.93 | $27.29 | $27.29 | THREADED |
| S4010C070N00000 | 1 1/4-7 X 7 GRADE 3 SQHD BOLT | 2 3/8" WAF; 5" USEABLE THREAD | 2 | 3.22 | $25.45 | $50.91 | THREADED |
| S4010C090N00002 | 1 1/4 - 7 X 9 GR8 SQUARE HEAD | 2 3/8" WAF; 5" USEABLE THREAD | 3 | 3.92 | $13.90 | $41.70 | THREADED |
| S4012C100N00000 | 1-1/2-6(3A)X10 4140 SQR HEAD | 280/320 BHN TURNED 1960 3653 | 3 | 6.33 | $10.97 | $32.90 | THREADED |
| S4012C114N00000 | 1-1/2 - 6 x 11-1/2; 4340 SQR | HEAD BOLT 3" THRD / 32-36 RC | 19 | 7.08 | $12.32 | $234.00 | THREADED |
| S4012C200N00000 | 1-1/2 - 6 x 20: 4140 SQR HEAD | 250-280 BHN PRINT# B1032-11 | 7 | 11.34 | $17.26 | $120.79 | THREADED |
| S4012C300N00000 | 1-1/2-6 X 30 GR SQUARE HD BOLT | PER PRINT B1032-12 | 11 | 16.35 | $22.97 | $252.70 | THREADED |
| S4012C310N00000 | 1 1/2 - 6 x 31: SQHD BOLT | 4140 SQHD 250-280 BHN | 6 | 17.69 | $25.57 | $153.44 | THREADED |
| S4014C162N0DFAS | 1 3/4 - 5 x 16-1/4: Gr 8 SQHD | BOLT PER PRINT 73506 | 3 | 13.30 | $29.05 | $87.15 | THREADED |
| S4016C084N00000 | 2 - 4-1/2 X 8-1/2: GR8 SQR | HEAD BOLT PER PRINT P/N 170388 | 99 | 10.75 | $23.31 | $2,307.68 | THREADED |
| S4016C122N00050 | 2 - 4 1/2 X 12 1/4 GR8 5" THRD | SQUARE HEAD BOLT PN A06473 | 2 | 14.09 | $28.29 | $56.57 | THREADED |
| S4205C044N00014 | 5/8 - 11 x 4-1/2: GR 5 SQ HD | PER PRINT SPEC. HEAD HEIGHT | 7 | 0.49 | $2.61 | $23.45 | THREADED |
| S4408E070N0RALL | 1 - 8 X 7: CFS 180 SQ HEAD LOT | ** WDX15-80-07070 PLAIN | 2 | 1.94 | $5.87 | $11.74 | THREADED |
| S4408E080N0N000 | 1-8 X 8 SUPER RED SQUARE DIE | BOLT 180 KSI 5MT-185411 | 2 | 2.16 | $7.08 | $14.16 | THREADED |
| S4408E090NU0000 | 1-8x9 SUPER RED SQR HEAD DIE | BOLT 180 KSI | 24 | 2.38 | $7.33 | $175.91 | THREADED |
| S4408E100NU0000 | 1-8x10 SUPER RED | SQH DIE BOLT(180PSI) PER PRINT | 6 | 2.60 | $7.68 | $60.61 | THREADED |
| S4408E110NU0000 | 1-8x11 SUPER RED SQR HD DIE | BOLTS (180 KSI) P/N MET196897 | 5 | 2.83 | $7.83 | $39.17 | THREADED |
| S4512E036N0R000 | 1-1/2 - 8 x 3-3/4: B7M 12PT | FULL RCHL THRD PRIOR TO H.T. | 17 | 3.10 | $16.95 | $288.13 | THREADED |
| S4512C124 | 1 1/2 - 6 X 12 1/2: GR8 T-HEAD | UNIVERSAL | 3 | 2.22 | $12.26 | $36.78 | THREADED |
| S5330C080N00000 | M30X3.5X80 GR 4.6 | HEX BOLT DIN931 | 56 | 1.55 | $7.89 | $441.67 | THREADED |
| S5524F120YC0000 | M24-2.0X120 10HCS 10.9 ZINC/CL | PLATE: AETNA STAMP; SEE NOTES | 21 | 1.27 | $3.07 | $64.55 | THREADED |
| S5530C440N0R000 | M30 - 3.5 X 440 12.9 SHCS | ROLLED THREADS REQUIRED | 13 | 6.22 | $15.51 | $201.61 | THREADED |
| S5530C520N0R000 | M30 - 3.5 X 520: 12.9 SHCS | ROLLED THREADS REQUIRED | 7 | 7.20 | $16.10 | $112.71 | THREADED |
| S5530F110N00000 | M30 X 2.0 X 110: 12.9 SHCS | PER PRINT & CUST SPECS | 6 | 2.29 | $10.02 | $60.11 | THREADED |
| S5536C175N0RDIR | M36 X 4.0 X 175: 12.9 SHCS PER | PRINT LI AND CUST SPECS | 3 | 4.82 | $20.06 | $60.19 | THREADED |
| S5536C710N0R000 | M36 - 4.0 X 710 : 12.9 SHCS | ROLLED THREADS REQUIRED | 3 | 15.53 | $24.24 | $48.48 | THREADED |
| S5642C945N0R000 | M42 - 4.5 X 945 : 12.9 SHCS | ROLLED THREADS REQUIRED | 4 | 0.00 | $40.09 | $160.37 | THREADED |
| S5624C110N0SFAS | M24 X 3 X 110: 8.8 HEX BOLT | ISO 4014; 100% MAG; CHARPY; HDG | 10 | 1.13 | $5.80 | $58.00 | THREADED |
| S5624C130N0SFAS | M24 X 3 X 130: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 2 | 1.29 | $7.57 | $15.15 | THREADED |
| S5624C320N0RDIR | M24 X 3 X 320: 8.8 HEX C/S | ROLL THRD / PRINT / 200396712 | 3 | 6.35 | $6.58 | $19.73 | THREADED |
| S5630C090N0SFAS | M30 X 3.5 X 90: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 4 | 1.56 | $14.56 | $58.26 | THREADED |
| S5630C100N0SFAS | M30 X 3.5 X 100: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 5 | 1.71 | $14.58 | $72.89 | THREADED |
| S5630C170N0Y000 | M30 - 3.5 X 170: 8.8 HHCS | ZINC & YELLOW CHROMATE | 19 | 2.57 | $11.15 | $211.89 | THREADED |
| S5630C220N00000 | M30 - 3.5 X 220: 8.8 HHCS | PER PRINT & CUSTOMER SPECS | 14 | 3.18 | $10.75 | $150.44 | THREADED |
| S5630C220N0RDIR | M30 X 3.5 X 220: 8.8 HHCS | ISO 4014 PART NUMBER P220 | 1 | 3.18 | $10.75 | $10.75 | THREADED |
| S5630C220N0RMID | M30 x 3.5 x 220: 8.8 HHCS | MWF/ROLL THREAD/MFS-1 " " | 4 | 3.18 | $7.90 | $31.60 | THREADED |
| S5630C250N00000 | M30 - 3.5 X 250: 8.8 HHCS | DIN 931 / PER PRNT & CUST SPEC | 9 | 4.16 | $13.93 | $13.93 | THREADED |
| S5630C330N00000 | M30 - 3.5 x 330: 8.8 HHCS | PER PRINT & CUST SPEC | 2 | 3.72 | $8.74 | $17.48 | THREADED |
| S5636C110N0SFAS | M36 X 4 X 110: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 5 | 5.23 | $14.42 | $28.84 | THREADED |
| S5636C120N0SFAS | M36 X 4 X 120: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 2 | 2.89 | $10.46 | $62.87 | THREADED |
| S5636C120N00000 | M36 - 4 X 120: 8.8 HHCS | PER PRINT / CUSTOMER SPECS | 2 | 3.22 | $8.93 | $59.06 | THREADED |
| S5636C120NHRMID | M36 x 4 x 120: 8.8 HHCS | MWF/ROLL THREAD/MFS-1 " " | 4 | 4.29 | $14.40 | $57.60 | THREADED |
| S5636C135N00000 | M36 X 4.0 X 135: 8.8 SQR HEAD | BOLT PER PRINT 195766940 | 21 | 3.89 | $9.35 | $196.29 | THREADED |
| S5636C135Y0000 | M36 - 4 X 135: 8.8 HCS ZN/YEL | PER PRINT 85530-14H00-F1 | 1 | 3.89 | $12.47 | $261.89 | THREADED |
| S5636C140N0SFAS | M36 X 4 X 140: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 2 | 2.89 | $10.46 | $62.87 | THREADED |
| S5636C150N0SFAS | M36 X 4 X 150: 8.8 HEX BOLT | ISO 4014;100% MAG; CHARPY; HDG | 4 | 3.59 | $11.87 | $47.49 | THREADED |
| S5636C170N0Y000 | M36 - 4 X 170: 8.8 HEX HEAD | CAPSCREW ZINC / YELLOW | 46 | 3.95 | $13.10 | $602.46 | THREADED |
| S5636C180N00000 | M36 X 4.0 X 180: 8.8 SQR HEAD | BOLT PER PRINT 195766985 | 8 | 4.12 | $9.60 | $76.76 | THREADED |
| S5636C260N00000 | M36 - 4 x 260: 8.8 HHCS | PER PRINT 400147214FP260 | 9 | 5.53 | $15.14 | $136.27 | THREADED |
| S5642C260N0RDIR | M42 - 4.5 X 260: 8.8 HEX C/S | ROLL THREAD / PRINT/ 200386792 | 5 | 7.76 | $14.57 | $72.85 | THREADED |
| S5720C060NLCDNL | M20 x 2.5 x 60: 10.9 HEX HEAD | CAPSCREW ASME CHARPY | 5 | 0.82 | $3.89 | $19.46 | THREADED |
| S5720C170N0CEMS | M20 X 2.5 X 170: 10.9 HEX BOLT | DIN 931 / CHARPY | 6 | 0.92 | $7.56 | $45.34 | THREADED |
| S5720C200N0CEMS | M20 X 2.5 X 200: 10.9 HEX BOLT | DIN 931 / CHARPY | 5 | 1.09 | $7.58 | $37.88 | THREADED |
| S5720C200YLNPLC | M20x2.5x350 10.9 HHCS | ZINC/YELLOW PLATE * " | 5 | 1.09 | $7.60 | $38.01 | THREADED |
| S5720C350PC0000 | M20x2.5x350 10.9 HHCS PHOS | PER PRINT 140-7092 | 3 | 1.90 | $9.04 | $27.13 | THREADED |
| S5724C110NLCDNL | M24 x 3 x 110: 10.9 HEX HEAD | CAPSCREW ASME CHARPY | 1 | 1.60 | $4.10 | $4.10 | THREADED |
| S5724C140NLCDNL | M24 x 3 x 140: 10.9 HEX HEAD | CAPSCREW ASME CHARPY | 1 | 1.86 | $4.48 | $4.48 | THREADED |
| S5724C280Y00000 | M24 X 3.0 X 280 10.9 HHCS ZINC | YELLOW PER JDS132 / 19M8791 | 34 | 2.10 | $10.42 | $354.36 | THREADED |
| S5730C180N00000 | M30 X 3.5 X 180: 10.9 HEX BOLT | PER PRINT ZCLR2116166 REV A2 | 4 | 2.69 | $13.05 | $52.22 | THREADED |
| S5730C180N0CVES | M30 X 3.5 X 180 10.9 HEX HEAD | BOLT, RT, PLAIN, CHARPY " " | 8 | 2.82 | $7.21 | $57.66 | THREADED |
| S5730C190N0CVES | M30 X 3.5 X 190 10.9 HEX HEAD | BOLT, RT, PLAIN, CHARPY " " | 10 | 2.95 | $7.22 | $72.22 | THREADED |
| S5730C290N0CEMS | M30 X 3.5 X 290: 10.9 HHCS DIN | 931 / CHARPY / 85MM ROLL THRD | 11 | 4.03 | $11.57 | $127.31 | THREADED |
| S5730C290N0R000 | M30 - 3.5 x 290 10.9 Hex Head | Bolt DIN 931 Roll Thrd per pri | 13 | 4.03 | $14.04 | $182.55 | THREADED |
| S5730C300N00000 | M30 - 3.5 X 300: 10.9 HEX BOLT | 85MM ROLL THD; CHARPY; DIN 931 | 9 | 4.16 | $14.08 | $126.51 | THREADED |
| S5730C320G00VES | M30 - 3.5 X 320: 10.9 HVY HEX | BOLT/PRINT.RT.HDG.,CHARPY* " | 3 | 4.62 | $16.86 | $66.57 | THREADED |
| S5730C330N0CEMS | M30 X 3.5 X 330: 10.9 HHCS DIN | 931 / CHARPY / 80MM ROLL THRD | 1 | 4.52 | $14.66 | $14.66 | THREADED |
| S5730C340N0REMS | M30 - 3.5 X 340: 10.9 HEX BOLT | 85MM THRD; CHARPY; DIN 931 | 7 | 4.64 | $14.28 | $99.96 | THREADED |
| S5730C350N0R000 | M30 - 3.5 X 350: 10.9 DIN 931 | PER CUSTOMER PRINT & SPECS | 3 | 4.77 | $15.04 | $45.13 | THREADED |
| S5730C360NLHTTS | M30 X 3.5 X 360: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 1 | 4.89 | $12.25 | $97.97 | THREADED |
| S5730C555NC0000 | M30-3.5X555:10.9 DE STUD 80MM | TEE/ CHARPY/ 1 BROACHED END | 1,999 | 5.90 | $12.26 | $24,140.53 | THREADED |
| S5730F100N00000 | M30 - 2.0 X 100 GR 10.9 HHCS | PER DIN 960 | 41 | 1.71 | $11.79 | $483.53 | THREADED |
| S5733C100A00AAAA | M33 x 3.5 x 100: 10.9 HHCS PER | PRINT, RTAHT, DACROMET | 21 | 2.63 | $15.05 | $316.04 | THREADED |
| S5733C240A00N0R | M33 X 3.5 X 240: 10.9 HHCS PER | ISO 4014 DACROMET 500B PLATING | 8 | 4.14 | $9.12 | $72.93 | THREADED |
| S5736C130N00000 | M36X4.0X130 MEGA 10.9 | HEX C/S DIN931 | 326 | 3.57 | $12.34 | $4,024.46 | THREADED |
| S5736C140G0CAPP | M36 X 4 X 140: 10.9 HVY HEX | BOLT/PRINT.RT.HDG,CHARPY | 3 | 3.55 | $19.54 | $39.09 | THREADED |
| S5736C170NLCSPT | M36 X 4.0 X 170: 10.9 HEX HEAD | CAPSCREW DIN 931 " " CHARPY | 3 | 3.95 | $10.68 | $32.04 | THREADED |

| Part Number | Description | Spec | Qty | | | | |
|---|---|---|---|---|---|---|---|
| S5736C200N00GAM | M36 x 4 x 200: 12.9 HEX HEAD | TOWER EAR BOLT | 15 | 4.70 | $10.62 | $159.37 | THREADED |
| S5736C235G00VES | M36 X 4.0 X 235: 10.9 HVY HEX | ISO 4014/GEOMET 321P " | 5 | 5.35 | $20.58 | $102.90 | THREADED |
| S5736C340QLHPOL | M36 X 4.0 X 340: 10.9 HHCS | TOWER FEET BOLT | 1 | 6.34 | $22.20 | $22.20 | THREADED |
| S5742C220N00GAM | M42 x 4.5 x 220: 12.9 HEX HEAD | TOWER EAR BOLT | 2 | 7.14 | $14.42 | $28.84 | THREADED |
| S5742C240N00GAM | M42 x 4.5 x 240: 12.9 HEX HEAD | TOWER EAR BOLT | 13 | 7.64 | $15.21 | $197.69 | THREADED |
| S5742C290G0CVES | M42 X 4.5 X 290: 10.9 HVY HEX | BOLT/PRINT,RT,HDG,CHARPY " " | 17 | 8.90 | $33.59 | $571.09 | THREADED |
| S5742C300G00VES | M42 X 4.5 X 300: 10.9 HVY HEX | BOLT/PRINT,RT,HDG,CHARPY " " | 20 | 9.15 | $29.09 | $581.71 | THREADED |
| S5742C395NCREMS | M42 - 4.5 X 395: 10.9 HHCS DIN | 931 / CHARPY 109MM ROLL THRD | 2 | 10.89 | $25.09 | $50.18 | THREADED |
| S5742C420N0CEMS | M42 X 4.5 X 420: 10.9 HEX HEAD | BOLT 100MM THRD DIN 931 | 7 | 11.59 | $42.58 | $298.05 | THREADED |
| S5742F390VCH000 | M42 - 3 X 390: 10.9 HEX C/S | PER SPEC A006541 DWG S981550 | 8 | 10.87 | $32.25 | $258.01 | THREADED |
| S5742F490VCH000 | M42 - 3 X 490: 10.9 HEX C/S | PER SPEC A006541 DWG S981511 | 10 | 13.27 | $37.12 | $371.21 | THREADED |
| S5742F525VCH000 | M42 - 3 X 525: 10.9 HEX C/S | PER SPEC A006541 DWG S981552 | 8 | 13.99 | $55.34 | $442.72 | THREADED |
| S5742F534N0B000 | M42 - 3 X 534: 10.9 HEX C/S | BODY BOUND/SINGLE FT PER PRINT | 3 | 15.04 | $48.52 | $145.56 | THREADED |
| S5748C240A00NOR | M48 - 3 X 240: 10.9 HHCS | ISO 4014 W/DACROMET 500B | 4 | 9.90 | $22.52 | $90.07 | THREADED |
| S5748F310VCH000 | M48 - 3 X 310: 10.9 HHCS | PER SPEC A006541 DWG S981553 | 14 | 12.09 | $37.06 | $518.85 | THREADED |
| S5748F390VCH000 | M48 - 3 X 390: 10.9 HHCS | PER SPEC A006541 DWG S981554 | 3 | 14.60 | $45.17 | $135.50 | THREADED |
| S5764C260N0CEM0 | M64 X 6.0 X 260: 10.9 HEX | BOLT CHARPY TEST | 3 | 19.25 | $46.83 | $140.49 | THREADED |
| S5927C200N00050 | M27 - 3.0 x 200 12.9 HHCS | PER PRINT LESS PLATING | 5 | 2.33 | $6.10 | $30.48 | THREADED |
| S5927C380N00050 | M27 - 3.0 X 380 12.9 HHCS | PER PRINT LESS PLATING | 25 | 4.11 | $8.93 | $223.27 | THREADED |
| S6424C200N0RJUG | M24 X 3 X 200: 8.8 SHCS | 4140 MATL W/ ROLL THREAD | 4 | 2.03 | $7.41 | $29.65 | THREADED |
| S6712C114N00054 | 1 1/2 - 6 x 11 1/2 : SQHD | 4340 MATL W/ 6 1/2" USABLE TH | 5 | 7.08 | $29.95 | $149.74 | THREADED |
| S6730C160HLRVES | M30 X 3.5 X 160: 10.9 HVY HEX | BOLT, RT, HDG, CHARPY " " | 5 | 2.61 | $8.42 | $42.09 | THREADED |
| S6730C355N0RVES | M30 X 3.5 X 355: 10.9 HVY HEX | DIN 6914 W/70MM USEABLE THRD | 8 | 5.22 | $8.38 | $75.46 | THREADED |
| S6736C135ALHAPP | M36 X 4.0 X 135: 10.9 HVY HEX | DIN6916 ASME TL DAC A " | 1 | 3.67 | $16.33 | $16.33 | THREADED |
| S6736C255N0CGAM | M36 X 4.0 X 255 10.9 HVY HEX | RT PER PRINT LESS PLATE " " | 10 | 5.44 | $14.78 | $147.80 | THREADED |
| S6748C275N0RGAM | M48 X 5.0 X 275: 10.9 HHCS | DIN 931 ROLL AFTER HT | 14 | 11.55 | $23.87 | $334.14 | THREADED |
| S7724C400N0RMNH | M24 X 3.0 X 400: 10.9 FULL THD | STUD/MILLED FLATS/HDG/PER PRNT | 9 | 3.10 | $16.29 | $146.59 | THREADED |
| S7730C405ELRVES | M30 x 3.5 x 405 10.9 DE STUD | PER PRINT DELTA TONE " " | 50 | 3.55 | $13.87 | $693.57 | THREADED |
| S7742C480N0CEMS | M42 X 4.45 X 480: 10.9 DE STUD | 100MM EACH END; CHARPY | 3 | 13.00 | $47.18 | $141.53 | THREADED |
| S7812C060Y0C000 | 1 1/2 - 6 X 6 FULL THD STUD | ROLL THRD/ZINC-YELLOW**NEW P#* | 11 | 4.58 | $52.54 | $577.89 | THREADED |
| S8009F180Y00000 | 1 1/8 - 12 x 18: DE STUD | GR8 DE STUD ZINC & YELLOW | 57 | 5.07 | $14.09 | $803.01 | THREADED |
| S8010C145N00000 | 1-1/4 - 7 X 13.654: GR8 BODY | BOUND DE STUD PRINT TAG# 5292 | 17 | 4.82 | $12.33 | $209.60 | THREADED |
| S8010C146N00000 | 1-1/4 - 7 X 14.640 : GR8 DE | STUD PER PRINT / TAG 5292 | 3 | 5.06 | $17.66 | $202.54 | THREADED |
| S8012C174NOR022 | 1-1/2-6 X 17-1/2 DBLE END STUD | 2-1/4 TL EA END ROLL THRD GR8 | 3 | 8.77 | $14.27 | $42.82 | THREADED |
| S8012E130N00000 | 1-1/2 - 8 X 13: GR8 DE STUD | PER PRINT  TAG # 5294 | 18 | 8.77 | $15.67 | $281.98 | THREADED |
| S8018C140YCR000 | 2-1/4 - 4.5 X 18: DE STUD | ROLL THRD/CHARPY/ZINC/STAMP | 3 | 15.70 | $53.02 | $159.05 | THREADED |
| S8018C160N0B000 | 2-1/4 - 4-1/2 X 16: GR8 BODY | BOUND DE STUD W/DOG PT #5294 | 13 | 18.04 | $27.98 | $363.69 | THREADED |
| S8036C368G00SUZ | M36 X 4 X 368 DOUBLE END STUD | WIRE, RT, HDS | 36 | 7.24 | $28.54 | $998.80 | THREADED |
| S8107F060N00000 | 7/8-14(2A)X6 GR5 STUD ZINC AND | YELLOW P/N 1287594B000 | 8 | 1.37 | $4.18 | $37.60 | THREADED |
| S8712C080CLNFAS | 1-1/2 - 6 X 8:L43 HVY HEX BOLT | CHARPY / ZINC & CLR / LOT | 2 | 5.20 | $65.09 | $130.18 | THREADED |
| S9814C070N0B024 | 1 3/4- 5 X 7 316SS HEX HD BOLT | 4 1/2" BLANK SHANK PER PRINT | 4 | 6.80 | $12.16 | $48.83 | THREADED |
| S9936C100N00000 | M36 x 4 x 100: 18-8 SS HHCS | PER PRINT & CUSTOMER SPECS | 1 | 2.85 | $45.39 | $45.39 | THREADED |
| W1108E070LLNFLO | 1 - 8 X 7; GR 8 HEX Z/Y | | 1 | 2.49 | $0.29 | $0.29 | THREADED |
| W1108E094LLNFLO | 1 - 8 X 9-1/2; A490 STRUCTURAL | | 5 | 2.48 | $6.87 | $34.35 | THREADED |
| W1110C044LLNFLO | 1 1/4 - 7 x 4-1/2; A490 STRUCT | | 3 | 2.26 | $6.44 | $19.32 | THREADED |
| W1110C070LLNFLO | 1 1/4 - 7 X 7; A490 STRUCTURAL | | 2 | 3.13 | $7.49 | $14.98 | THREADED |
| W1136C240N0A490 | M36 X 4.0 X 240 10.9 A490M | HEAVY HEX BOLT PLAIN | 4 | 3.96 | $9.32 | $37.27 | THREADED |
| W1136C280N0A490 | M36 X 4.0 X 280: 10.9 A490M | HEAVY HEX BOLT PLAIN | 7 | 5.81 | $10.73 | $75.10 | THREADED |
| W1306C030LLNFLO | 3/4 - 10 X 3: A325 STRUCTURAL | BOLT DACROMET 320 " " | 9 | 0.55 | $3.16 | $28.43 | THREADED |
| W1306C036LLNFLO | 3/4 - 10 X 3-3/4: A325 STRUCT | BOLT DACROMET 320 " " | 4 | 0.64 | $3.31 | $13.25 | THREADED |
| W5648C200N0D931 | M48 X 5.0 X 200: 8.8 HEX HEAD | CAPSCREW DIN 931 | 24 | 9.08 | $12.16 | $291.94 | THREADED |
| W5648C240N0D931 | M48 X 5.0 X 240: 8.8 HEX HEAD | CAPSCREW DIN 931 | 4 | 10.40 | $13.93 | $55.72 | THREADED |
| W5648C300N0D931 | M48 X 5.0 X 300: 8.8 HEX HEAD | CAPSCREW DIN 931 | 6 | 12.37 | $16.57 | $99.40 | THREADED |
| W5648C340N0D931 | M48 X 5.0 X 340: 8.8 HEX HEAD | CAPSCREW DIN 931 | 1 | 13.68 | $18.32 | $18.32 | THREADED |
| W5724C210Z04014 | M24 X 3.0 X 210: 10.9 HHCS | PER ISO 4014 DAC 500B PLATED | 7 | 2.01 | $6.11 | $42.78 | THREADED |
| W5730C100N0RWIN | M30 X 3.5 X 100: 10.9 HHCS PLN | DIN 931 ROLL AFTER HT | 6 | 1.71 | $5.69 | $34.12 | THREADED |
| W5730C140N0RWIN | M30 X 3.5 X 140: 10.9 HHCS | ISO 4014  DAC 500B PLATING | 3 | 2.31 | $7.04 | $21.13 | THREADED |
| W5730C150N0RWIN | M30 X 3.5 X 150: 10.9 HHCS PLN | DIN 931 ROLL AFTER HT | 9 | 2.32 | $6.78 | $61.06 | THREADED |
| W5730C170N04014 | M30 X 3.5 X 170: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 17 | 4.14 | $9.75 | $165.81 | THREADED |
| W5730C180Z04014 | M30 X 3.5 X 180: 10.9 HHCS | ISO 4014  DAC 500B PLATING | 7 | 2.82 | $7.93 | $55.54 | THREADED |
| W5730C230N04014 | M30 X 3.5 X 230: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 16 | 3.46 | $8.02 | $128.37 | THREADED |
| W5730C250N0RWIN | M30 X 3.5 X 250: 10.9 HHCS PLN | DIN 931 ROLL AFTER HT | 7 | 3.54 | $8.98 | $62.87 | THREADED |
| W5730C270N04014 | M30 X 4.0 X 270: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 6 | 3.98 | $8.82 | $52.95 | THREADED |
| W5730C285N04014 | M30 - 3.5 X 285 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 7 | 4.33 | $9.24 | $64.70 | THREADED |
| W5730C300NLHTTS | M30 X 3.5 X 300: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 5 | 4.16 | $19.49 | $97.46 | THREADED |
| W5730C370N04014 | M30 X 4.0 X 370: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 10 | 5.26 | $11.41 | $114.05 | THREADED |
| W5730C400N04014 | M30 - 3.5 X 400: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 7 | 6.58 | $12.37 | $86.56 | THREADED |
| W5730C410N04014 | M36 X 4.0 X 410: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 16 | 6.58 | $17.48 | $279.39 | THREADED |
| W5733C160Z04014 | M33 X 3.5 X 160: 10.9 HHCS | PER ISO04014  DAC 500B PLATING | 10 | 3.50 | $9.98 | $99.78 | THREADED |
| W5733C180Z04014 | M33 X 3.5 X 180: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 5 | 4.00 | $11.19 | $55.97 | THREADED |
| W5736C125LSVES | M33 X 3.5 X 220: 12.9 HHCS ISO | 4014 FLZ8NLNC-720H " " | 17 | 4.00 | $7.43 | $126.41 | THREADED |
| W5736C150N04014 | M36 X 4.0 X 150: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 49 | 4.33 | $5.24 | $212.58 | THREADED |
| W5736C180N04014 | M36 X 4.0 X 180: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 34 | 4.33 | $10.04 | $341.21 | THREADED |
| W5736C200N04014 | M36 X 4.0 X 200: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 14 | 4.70 | $10.62 | $148.75 | THREADED |
| W5736C220NLHTTS | M36 X 4.0 X 220: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 21 | 4.83 | $18.30 | $384.24 | THREADED |
| W5736C240N04014 | M36 X 4.0 X 240: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 41 | 5.44 | $11.78 | $482.88 | THREADED |
| W5736C250N04014 | M36 X 4.0 X 250: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 7 | 5.81 | $12.35 | $86.48 | THREADED |
| W5736C270NLHTTS | M36 X 4.0 X 270: 10.9 HEX BOLT | DIN 931 HDG " " | 5 | 5.71 | $11.72 | $58.59 | THREADED |
| W5742C190N04014 | M42 X 4.5 X 190: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 23 | 6.38 | $13.24 | $304.51 | THREADED |
| W5742C210N04014 | M42 X 4.5 X 210: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 10 | 7.39 | $14.08 | $140.86 | THREADED |
| W5742C230N04014 | M42 X 4.5 X 230: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 49 | 7.39 | $14.81 | $725.87 | THREADED |
| W5742C240NLHTTS | M42 X 4.5 X 240: 10.9 HEX HEAD | CAPSCREW DIN 931 PLAIN " " | 37 | 7.28 | $20.61 | $762.64 | THREADED |
| W5742C250N04014 | M42 X 4.5 X 250: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 17 | 7.89 | $15.60 | $265.20 | THREADED |
| W5742C350N0CMT | M42 X 4.45 X 350: 10.9 HEX BOLT | ASTM F568M PLN PER PRINT " " | 23 | 10.41 | $19.76 | $454.38 | THREADED |
| W5748C200N04014 | M48 X 5.0 X 200: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 3 | 10.00 | $22.51 | $67.53 | THREADED |
| W5748C210N04014 | M48 X 5.0 X 210: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 11 | 10.07 | $22.98 | $252.77 | THREADED |
| W5748C230N04014 | M48 X 5.0 X 230: 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 28 | 10.07 | $23.93 | $669.99 | THREADED |
| W5748C245N04014 | M48 - 5.0 x 245; 10.9 HHCS | PER ISO 4014  PLAIN FINISH | 10 | 0.00 | $23.70 | $236.99 | THREADED |
| W5748C255 | M48 - 5.0 X 255: 10.9 HHCS | ISO 4014 PLAIN FINISH | 2 | 11.71 | $25.55 | $51.10 | THREADED |
| W5748C260N04014 | M48 - 5.0 X 265 10.9 HEX BOLT | | 1 | 11.22 | $26.01 | $26.01 | THREADED |
| W5748C295N04014 | M48 - 5.0 X 295: 10.9 HHCS | ISO 4014 PLAIN FINISH | 5 | 11.71 | $26.60 | $132.50 | THREADED |
| W5748C295N04014 | M48 - 5.0 X 295: 10.9 HHCS | ISO 4014 PLAIN FINISH | 3 | 0.00 | $26.64 | $79.91 | THREADED |
| W5830C100Z04762 | M30 X 3.5 X 100: 10.9 SHCS | PER ISO 4762  DAC 500B PLATED | 2 | 3.44 | $10.26 | $20.51 | THREADED |

| Part No. | Size | Description | Qty | | Unit | Ext. | Status |
|---|---|---|---|---|---|---|---|
| W5836C260S0NZFW | M36 X 4.0 X 260: 10.9 SHCS ISO | 4762 PLT PER ZFB714-OFL18 | 10 | 6.09 | $17.95 | $179.51 | THREADED |
| W5930C280N0D931 | M36 X 3.5 X 280: 12.9 HHCS | | 11 | 4.11 | $9.02 | $99.24 | THREADED |
| W5936C200N0D931 | M36 X 4.0 X 200: 12.9 HHCS | | 14 | 5.07 | $10.67 | $149.35 | THREADED |
| W5936C220N0D931 | M36 X 4.0 X 220: 12.9 HHCS | | 28 | 5.07 | $11.20 | $313.63 | THREADED |
| W5942C240N0D931 | M36 X 4.5 X 240: 12.9 HHCS | | 59 | 7.64 | $15.21 | $897.21 | THREADED |
| W6420C280S0NZFW | M20 - 2.5 X 50 8.8 SHCS DIN912 | SCOTCH GRIP / VDA235 | 97 | 0.38 | $2.07 | $201.01 | THREADED |
| W6420C210N0ZFW | M20 X 2.5 X 210: 8.8 SHCS ISO | 4782 / PLT PER VDA235 | 6 | 1.14 | $10.21 | $61.25 | THREADED |
| W6730C285NL6914 | M30 X 3.5 X 285: 10.9 HEX | BOLT EN 14399 PLAIN " " | 10 | 4.17 | $9.07 | $90.68 | THREADED |
| W6730C320N06914 | M30 - 3.5 X 320 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 4 | 4.76 | $5.34 | $21.36 | THREADED |
| W6730C335N06914 | M30 - 3.5 X 335 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 9 | 4.95 | $5.56 | $50.02 | THREADED |
| W6730C355N0RVES | M30 - 3.5 X 355 10.9 HVY HEX | DIN 6914 W/ 70MM USEABLE THRD | 14 | 0.00 | $5.25 | $73.53 | THREADED |
| W6730C400N06914 | M30 - 3.5 X 400 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 2 | 5.82 | $6.53 | $13.06 | THREADED |
| W6736C150N06914 | M36 - 4.0 X 150 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 11 | 3.88 | $4.35 | $47.89 | THREADED |
| W6736C155HLHTTS | M36 X 4.0 X 155: 10.9 HEAVY | HEX BOLT DIN 6914 HDG " " | 8 | 3.87 | $6.78 | $54.27 | THREADED |
| W6736C195N06914 | M36 X 4.0 X 195: 10.9 HVY HEX | PER DIN 6914 PLAIN FINISH | 26 | 4.84 | $24.60 | $639.69 | THREADED |
| W6736C200HLHTTS | M36 X 4.0 X 200: 10.9 HEAVY | HEX BOLT DIN 6914 HDG " " | 14 | 4.70 | $8.22 | $82.20 | THREADED |
| W6736C215HNOX | M36 - 4.0 X 215 10.9 HVY HEX | PER DIN6914 PLAIN FINISH | 19 | 5.13 | $5.76 | $109.46 | THREADED |
| W6736C220HLSNOX | M36 - 4.0 X 220: 10.9 HVY HEX | EN14399-4 HDG " " | 16 | 5.22 | $8.64 | $138.32 | THREADED |
| W6736C220NL6914 | M36 X 4.0 X 220: 10.9 HVY HEX | BOLT EN 14399 PLAIN " " | 7 | 5.07 | $10.81 | $75.68 | THREADED |
| W6736C220NL6914 | M36 - 4.0 X 220: 10.9 HVY HEX | BOLT EN 14399 PLAIN " " | 9 | 5.07 | $10.81 | $97.30 | THREADED |
| W6736C250H06914 | M36 - 4.0 X 250: 10.9 HVY HEX | DIN 6914 HDG | 16 | 0.00 | $8.65 | $155.61 | THREADED |
| W6736C250HLSNOX | M36 - 4.0 X 250: 10.9 HVY HEX | EN14399-4 HDG " " | 36 | 5.79 | $9.80 | $364.83 | THREADED |
| W5742C190HLSNOX | M42 - 4.5 X 190 10.9 HVY HEX | DAST RICH .021 HDG #19103 " " | 6 | 6.57 | $12.64 | $88.46 | THREADED |
| W5742C190N06914 | M42 X 4.5 X 190: 10.9 HVY HEX | PER DIN 6914 PLAIN FINISH | 48 | 6.57 | $7.37 | $353.89 | THREADED |
| W5742C220N06914 | M42 X 4.5 X 220: 10.9 HEAVY | HEX BOLT DAST 021 PLAIN | 1 | 7.14 | $16.28 | $16.28 | THREADED |
| W5742C230N06914 | M42 X 4.5 X 230: 10.9 HVY HEX | PER DIN 6914 PLAIN FINISH | 21 | 7.76 | $11.05 | $232.01 | THREADED |
| W5742C240HLHTTS | M42 X 4.5 X 240: 10.9 HEAVY | HEX BOLT DIN 6914 HDG " " | 8 | 7.64 | $13.39 | $80.32 | THREADED |
| W6742C240N06914 | M42 - 4.5 X 240 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 48 | 7.87 | $8.84 | $424.21 | THREADED |
| W6742C250N06914 | M42 - 4.5 X 250 10.9 HVY HEX | BOLT DAST 021 PLAIN " " | 13 | 7.64 | $16.04 | $208.51 | THREADED |
| W6742C310HLSNOX | M42 - 4.5 X 310: 10.9 HVY DIN | PER DIN 6914 PLAIN FINISH | 41 | 8.12 | $9.11 | $373.68 | THREADED |
| W6742C320HLSNOX | M42 - 4.5 X 320 10.9 HVY DAST | 6914 HDG ITEM# 19102 " " | 3 | 9.87 | $15.58 | $46.75 | THREADED |
| W6748C200N06914 | M48 - 5.0 X 200 10.9 HVY HEX | RICH.021 HDG ITEM# 16990 " " | 24 | 9.94 | $16.46 | $395.14 | THREADED |
| W6748C210N06914 | M48 - 5.0 X 210 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 23 | 8.61 | $10.41 | $239.35 | THREADED |
| W6748C245N06914 | M48 - 5.0 X 245 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 13 | 8.81 | $10.78 | $140.15 | THREADED |
| W6748C265N06914 | M48 - 5.0 X 265 10.9 HVY HEX | BOLT PER DIN6914 PLAIN FINISH | 14 | 10.76 | $12.19 | $170.69 | THREADED |
| W6748C275N06914 | M48 - 5.0 X 275 10.9 HVY HEX | BOLT PER DIN 6914 PLAIN FINISH | 14 | 11.22 | $12.60 | $176.35 | THREADED |
| W6748C285N06914 | M48 X 5.0 X 285: 10.9 HVY HEX | BOLT DIN6914 PLN " 92MM THRD " | 4 | 11.55 | $19.50 | $78.00 | THREADED |
| W6756C370HLSNOX | M56 - 5.5 X 370 10.9 HVY DAST | RICH.021 HDG ITEM# 33531 " " | 6 | 12.68 | $17.59 | $105.54 | THREADED |
| W6836C200N0RHAN | M36 X 4.0 X 200: 12.9 HVY HEX | CAPSCREW 138MM MIN SHANK " " | 2 | 20.16 | $76.73 | $153.46 | THREADED |
| W6842C200N0RHAN | M42 X 4.5 X 200: 12.9 HVY HEX | CAPSCREW 170MM MIN SHANK " " | 2 | 4.47 | $8.18 | $16.36 | THREADED |
| W6842C240N0RHAN | M42 X 4.5 X 240: 12.9 HVY HEX | CAPSCREW 170MM MIN SHANK " " | 10 | 6.32 | $12.30 | $122.96 | THREADED |
| W7730C320PLAIN | M30 X 3.5 X 320: 10.9 DE STUD | Plain incl drilled-Vestas | 3 | 7.76 | $14.09 | $42.27 | THREADED |
| W7730C400ZLHGAM | M30 - 3.5 X 400: 10.9 DE STUD | PER PRINT DAC 500B W/LOT CODE | 227 | 3.30 | $4.10 | $931.63 | THREADED |
| W7730C460ZLHGAM | M30 X 3.5 X 460: 10.9 DE STUD | DAC 500B / GP002868 / " " | 256 | 4.13 | $6.16 | $1,574.71 | THREADED |
| W7730C560SLHGAM | M30 X 3.5 X 560: 10.9 DE STUD | PER PRINT DAC 500B YELLOW "LOT" | 220 | 5.00 | $7.51 | $1,653.08 | THREADED |
| W7730C560ZLRNOR | M30 X 3.5 X 560: 10.9 DE STUD | PER PRINT DAC 500B YELLOW "LOT" | 14 | 5.79 | $10.67 | $149.44 | THREADED |
| W7730C560ZLRNOR | M30 X 3.5 X 560: 10.9 DE STUD | PRNT,10117401 DAC500B " " | 258 | 5.79 | $10.47 | $2,700.34 | THREADED |
| W7730C640ZLHGAM | M36 X 4.0 X 640: 10.9 DE STUD | PER PRINT DAC 500B W/LOT CODE | 4 | 6.72 | $22.43 | $89.72 | THREADED |
| W7736C400ZLPRNT | M36 X 4.0 X 400: 10.9 DE STUD | DAC 500B PLATED | 57 | 6.58 | $11.04 | $629.27 | THREADED |
| W7742C640OLHZFW | M42 X 4.5 X 640: 10.9 DE STUD | DIN 2510 PER PRINT " " | 7 | 6.00 | $27.60 | $193.19 | THREADED |
| W7742C725OLHZFW | M42 X 4.5 X 725: 10.9 DE STUD | DIN 2510 PER PRINT | 6 | 13.26 | $26.78 | $160.70 | THREADED |
| W7742C786OLHZFW | M42 - 4.5 X 786: 10.9 DE STUD | DIN 2510 PER PRINT " " | 6 | 15.00 | $14.31 | $85.88 | THREADED |
| W7748C460Z0PRNT | M48 X 5.0 X 460:10.9 DE STUD | DAC 500B (ORG S7748C460A00NOR) | 8 | 16.50 | $31.36 | $248.51 | THREADED |
| C2907F110YC0000 | 7/8 - 14 x 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 1 | 14.41 | $70.86 | $70.86 | THREADED |
| C2908E120YC0000 | 1 - 8 x 12: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 120 | | $6.51 | $781.56 | WIP |
| C2908E120YC0000 | 1 - 8 x 12: L9 HHCS ZINC | PLATED / BRIGHTON HEAD MARKING | 228 | | $6.67 | $1,520.53 | WIP |
| C2912C040YC0000 | 1-1/2 - 6 X 4: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 300 | | $6.67 | $2,000.70 | WIP |
| C2912C060YC0000 | 1-1/2 - 6 X 6: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 336 | | $4.80 | $1,611.79 | WIP |
| F1011E050 | 1 3/8 - 8 x 5: B7 HEAVY HEX | BOLT ZINC YELLOW BAKE | 154 | | $5.10 | $786.28 | WIP |
| F1011E070 | 1 3/8 - 8 x 7: B7 HEAVY HEX | BOLT ZINC YELLOW BAKE | 8 | | $5.04 | $40.30 | WIP |
| F1012C030 | 1 1/2 - 6 x 3: B7 HEAVY HEX | BOLT ZINC YELLOW BAKE | 8 | | $5.88 | $47.08 | WIP |
| F1014E090 | 1 3/4 - 8 x 9: B7 HEAVY HEX | BOLT ZINC YELLOW BAKE | 8 | | $3.90 | $31.23 | WIP |
| F1016E064 | 2 - 8 x 6-1/2 : B7 HEAVY HEX | BOLT ZINC YELLOW BAKE | 4 | | $12.10 | $48.39 | WIP |
| F1020E084 | 2 1/2 - 8 x 8-1/2 : B7 HEAVY | HEX BOLT ZINC YELLOW BAKE | 4 | | $13.75 | $55.01 | WIP |
| F1109C124 | 1 1/8 - 7 x 12-1/2 : A490 | Structural Bolt | 8 | | $26.23 | $209.87 | WIP |
| F1224C140 | 3 - 4 x 14: BD | Heavy Hex Bolt *NUT FIT ONLY* | 50 | | $6.03 | $301.69 | WIP |
| F1311C034 | 1 3/8 - 6 x 3-1/2 : A325 | Structural Bolt | 14 | | $43.80 | $613.22 | WIP |
| F1311E050 | 1 3/8 - 6 x 5:A325-89 STRUCTUR | BOLT CLEAR ZINC / 100% MAG | 10 | | $4.01 | $40.08 | WIP |
| F1312C050 | 1 1/2 - 6 x 5: A325 | Structural Bolt | 14 | | $4.41 | $70.61 | WIP |
| F1312C054 | 1 1/2 - 6 x 5-1/2 : A325 | Structural Bolt | 112 | | $5.06 | $566.44 | WIP |
| F1312C058 | 1 1/2 - 6 x 5-3/4 : A325 | Structural Bolt Hot Dip Galv | 320 | | $5.54 | $1,772.72 | WIP |
| F1312C062 | 1 1/2 - 6 x 6-1/4 : A325 | Structural Bolt Hot Dip Galv | 200 | | $5.54 | $1,107.95 | WIP |
| F1416C074 | 2 - 4.5 x 7-1/2 : A449 HEAVY | HEX BOLT ZINC CLEAR | 4 | | $6.02 | $1,204.42 | WIP |
| F2009C066 | 1 1/8 - 7 x 6-3/4 : Gr 8 HEX | BOLT / ZINC-YELLOW / CHARPY | 30 | | $13.34 | $63.37 | WIP |
| F2009C066 | 1 1/8 - 7 x 6-3/4 : Gr 8 HEX | BOLT / ZINC-YELLOW / CHARPY | 4 | | $3.94 | $118.17 | WIP |
| F2010C042 | 1 1/4 - 7 x 4-1/4 : Gr 8 HEX | BOLT / ZINC-YELLOW / CHARPY | 20 | | $3.94 | $78.78 | WIP |
| F2010C044 | 1 1/4 - 7 x 4-1/2 : Gr 8 HEX | BOLT / ZINC YELLOW / CHARPY | 8 | | $3.87 | $30.99 | WIP |
| F2010C066 | 1 1/4 - 7 x 6-3/4 : Gr 8 HEX | BOLT / ZINC YELLOW / CHARPY | 8 | | $3.87 | $30.99 | WIP |
| F2012C040 | 1 1/2 - 6 X 4: Gr 8 | Hex Bolt | 50 | | $4.57 | $228.63 | WIP |
| F2012C080 | 1 1/2 - 6 X 8: Gr 8 | Hex Bolt | 440 | | $4.58 | $2,015.36 | WIP |
| F2012C090 | 1 1/2 - 6 X 9: Gr 8 | Hex Bolt | 960 | | $6.59 | $6,327.92 | WIP |
| F2016C070 | 2 - 4.5 x 7: Gr 8 | Hex Bolt / ZINC-YELLOW | 198 | | $7.09 | $1,404.69 | WIP |
| F2106C180 | 3/4 - 10 x 18: Gr 5 | HEX BOLT CLEAR ZINC | 6 | | $12.85 | $77.10 | WIP |
| F2312C070 | 1 1/2 - 6 X 7: Gr 8 HHCS | ROLL THREAD / ZINC YELLOW | 4 | | $4.06 | $162.37 | WIP |
| F2312C090 | 1 1/2 - 6 X 9: Gr 8 | HEX HEAD CAPSCREW | 800 | | $5.05 | $4,040.40 | WIP |
| F3007C134 | 7/8 - 9 (3a) x 13-1/2 : A574 | Socket Head Capscrew | 240 | | $6.52 | $1,565.46 | WIP |
| F3007C167 | 7/8-(3A)X16 7/8 A574 SHCS | 1 3/8" ROLL THRD +/-1/16 LGTH | 100 | | $5.72 | $572.18 | WIP |
| F3016C080 | 2 - 4.5 x 8: A574 | Socket Head Capscrew | 8 | | $6.57 | $50.93 | WIP |
| F3016C084 | 2 - 4.5 x 8-1/2 : A574 | Socket Head Capscrew | 60 | | $16.53 | $991.73 | WIP |
| F3016C160 | 2 - 4.5 x 16: A574 | Socket Head Capscrew | 24 | | $19.76 | $474.19 | WIP |
| F4212C054 | 1 1/2 - 6 x 5-1/2 : Gr 5 SQ | Square Head Bolt | 36 | | $27.72 | $997.80 | WIP |
| F4507C034 | 7/8 - 9 (3a) x 3-1/2 : A193 B7 | Socket Head Capscrew | 200 | | $5.66 | $1,132.07 | WIP |
| I2312B120 | 1 1/2 X 12 GR8 | HEX HED CAP SCREW | 600 | | $4.26 | $2,554.17 | WIP |
| | | | 88 | | $9.55 | $840.18 | WIP |

| | | | | | | |
|---|---|---|---|---|---|---|
| I3020CB140 | 2 1/2 x 14: A574 | Socket Head Capscrew Blank | 40 | $77.12 | $3,084.75 | WIP |
| I4010B220 | 1 1/4 x 22: Gr 8 SQ | Square Head Bolt Blank | 50 | $10.56 | $528.07 | WIP |
| S1107C086N0R024 | 7/8 - 9 X 8-3/4: A490 HVY PER | PRINT ROLL THRD / SPL TESTING | 72 | $3.87 | $278.69 | WIP |
| S1107C092N0R024 | 7/8 - 9 X 9-1/4: A490 HVY PER | PRINT ROLL THRD / SPL TESTING | 72 | $3.98 | $286.42 | WIP |
| S2110C070Y0R000 | 1 1/4-7x7:Gr5 HHCS ZINC/YELLOW | ROLL THRD 5-3/8" BLANK SHANK | 200 | $5.36 | $1,072.50 | WIP |
| S2118C074N00000 | 2-1/4 - 4-1/2 x 7-1/2: A449 | HHCS PER PRINT & CUST. SPECS | 96 | $17.03 | $1,635.25 | WIP |
| S2308E040N0RAPM | 1 - 8 X 4: GR 8 HEX CAPSCREW | 3" ROLL THREAD / CHARPY | 55 | $6.18 | $339.98 | WIP |
| S2908C110YC0000 | 5/8 - 11 X 11: L9 HHCS ZINC | PLATED / BRIGHTON HEADMARKING | 350 | $2.86 | $999.86 | WIP |
| S2910C050Y0R000 | 1 1/4 - 7 x 5 CFS 180 Hex | Capscrew/.930-.832 HH/ROLL/Z&Y | 726 | $5.82 | $4,225.66 | WIP |
| S3510F070N0R000 | 1 1/4 - 12(3A) X 7 12PT FLANGE | PER PRINT  WB1250 | 250 | $6.02 | $1,503.94 | WIP |
| S4012C200N00000 | 1-1/2-6 X 20: 4140 SQR HEAD | 250-280 BHN  PRINT# B1032-11 | 100 | $11.95 | $1,194.69 | WIP |
| S4012C310N00000 | 1 1/2 - 6 x 31:  SQHD BOLT | 4140 SQHD 250-280 BHN | 60 | $17.63 | $1,057.68 | WIP |
| S5733C220ELSVES | M33 X 3.5 X 220: 10.9 HHCS ISO | 4014 FLZNLNC-720H  "BAH" | 1,432 | $6.77 | $9,689.63 | WIP |
| S5736C340QLHPOL | M36 X 4.0 X 340: 10.9 HHCS | ISO 4014/GEOMET 321/"  " | 1 | $16.04 | $16.04 | WIP |
| S8012C174NOR022 | 1-1/2-6 X 17-1/2 DBLE END STUD | 2-1/4 TL EA END ROLL THRD GR8 | 680 | $9.94 | $6,755.97 | WIP |
| T6364CNLPRINVES | M64 X 6.0: CLASS 10 HEX NUT | FLZNLNC PER DRAWING "  " | 10 | $21.15 | $211.50 | WIP |

| | |
|---|---|
| | $1,134,356.53 |
| SNB | $99,140.96 |
| RAW | $198,158.58 |
| Threaded | $425,751.24 |
| Blanks | $252,364.72 |
| PNW | $89,503.83 |
| WIP | $69,437.17 |
| | $1,134,356.53 |
| Pur. Pr. Var. | $   80,571.00 |
| Per F/S | $1,214,927.53 |

B6C (Official Form 6C) (04/10)

Amended

In re   Cardinal Fastener & Specialty Co., Inc.          Case No.   11-15719
                    **Debtor**                                              **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)          ☐   Check if debtor claims a homestead exemption that exceeds
☐   11 U.S.C. § 522(b)(3)                $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510

B6D (Official Form 6D) (12/07)

**Amended**

In re  Cardinal Fastener & Specialty Co., Inc. ,  Case No. 1-15719
_____
Debtor                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SBA# 3723565003 <br><br> Grow America Fund, Inc. <br> 708 Third Avenue, Suite 710 <br> New York, NY 10017 | | | Incurred: 10/15/2009 <br> Lien: Lien on all business assets <br><br><br> VALUE $ 0 | | | | 874,703 | 874,703 |
| ACCOUNT NO. <br><br> Small Business Administration <br> Cleveland District Office <br> 1350 Euclid Avenue - Suite 211 <br> Cleveland, OH 44115-1815 | | | Additional Address <br><br><br><br> VALUE $ 0 | | | | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> Wells Fargo Bank, National Association <br> 299 S. Main Street, 6th Floor <br> Salt Lake City, UT 84111 | | | Incurred: 5/26/2006 <br> Lien: Lien on all Debtor's assets <br><br><br> VALUE $ 0 | | | | 1,833,178 | 1,833,178 |

0 continuation sheets attached

Subtotal ▶ $ 2,707,881 | $ 2,707,881
(Total of this page)

Total ▶ $ 2,707,881 | $ 2,707,881
(Use only on last page)

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510

B6E (Official Form 6E) (04/10)

**Amended**

In re   Cardinal Fastener & Specialty Co., Inc.                        ,   Case No.  11-15719
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver. 4.6.2-760 - 31805-302Y-08510

**B6E (Official Form 6E) (04/10) - Cont.**

Amended

In re  Cardinal Fastener & Specialty Co., Inc._____,     Case No. __11-15719_____
_____Debtor_____                                              (if known)

☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510

__16__  **continuation sheets attached**

B6E (Official Form 6E) (04/10) - Cont.



In re Cardinal Fastener & Specialty Co., Inc. ,  Case No. 11-15719
         Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)   Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Baker, Marlon <br> 1595 Twinsburg Road <br> Twinsbrug, OH 44087 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> BLAZE, CASEY <br> 4121 W. 210th St. <br> FAIRVIEW PARK, OH 44126 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> BRUGMANN, WENDY <br> 10495 INFIRMARY ROAD <br> MANTUA, OH 44255 | | | Consideration: Wages | | | | 69,270 | 11,725 | 57,545 |
| ACCOUNT NO. <br><br> CLOTZ, RICHARD <br> 7841 FOXHILL LANE <br> MACEDONIA, OH 44056 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 1 of 16 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ 69,270 | $ 11,725 | $ 57,545 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

**Amended**

In re  Cardinal Fastener & Specialty Co., Inc.  ,    Case No.  11-15719
          Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)    Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVIDSON, JESSICA<br>14903 HUMMEL ROAD #21<br>BROOK PARK, OH 44142 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>DAVIS, JOSHUA<br>3014 DOUGLAS STREET<br>RAVENNA, OH 44266 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>DAX, JOE<br>3218 SR 82 #182<br>MANTUA, OH 44255 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>DELAFOSSE, BRANDON (SMOKEY)<br>470 WESTVIEW DRIVE<br>BEDFORD, OH 44146 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 2 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal (Totals of this page) | $   0 | $   0 | $   0 |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

**Amended**

In re Cardinal Fastener & Specialty Co., Inc.          Case No. 11-15719
          Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)     Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DRAKE, BOB<br>13101 WAINFLEET AVENUE<br>CLEVELAND, OH 44135 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br>EASTGATE, CARL<br>387 ALLENFORD STREET<br>AKRON, OH 44314 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br>FRANK, MARK<br>889 HOLBORN ROAD<br>STREETSBORO, OH 44241 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br>Gordos, Laura<br>61 Sunnycliff Drive<br>Euclid, OH 44123 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 3 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal<br>(Totals of this page) | $          0 | $          0 | $          0 |
| Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

*Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-3021-08510*

**Amended**

In re  Cardinal Fastener & Specialty Co., Inc. _____,    Case No.  11-15719
_____
Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)   Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRABNER, JEFF<br>395 EAST WASHINGTON STREET<br>CHAGRIN FALLS, OH 44022 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>GRABNER, JOHN W.<br>16515 HEATHERWOOD LN<br>CHAGRIN FALLS, OH 44023 | | | Consideration: Wages | | | | 106,875 | 11,725 | 95,150 |
| ACCOUNT NO.<br><br>GRABNER, JOHNNY<br>1615 HEATHERWOOD LN.<br>CHAGRIN FALLS, OH 44023 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>GREEN, FERANDO<br>2146 OXFORD STREET<br>TWINSBURG, OH 44087 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. __4__ of __16__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ 106,875 | $ 11,725 | $ 95,150 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

**Amended**

In re   Cardinal Fastener & Specialty Co., Inc.            ,        Case No.   11-15719
              Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARRISON, ANN <br> 4234 COLONY ROAD <br> SOUTH EUCLID, OH 44121 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> HAWLEY, JERALD <br> 4380 TURNEY ROAD <br> CLEVELAND, OH 44105 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> HAWLEY, SAUL <br> 1631 WATERBURY <br> LAKEWOOD, OH 44107 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> HUDSON, HALBERT JR. <br> 2335 E 87TH STREET <br> CLEVELAND, OH 44106 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 5 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ▶ | $ 0 | $ 0 | $ 0
(Totals of this page)

Total ▶ | $
(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)

Totals ▶ | $ | $ | $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

*Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-685I0*

*Amended*

In re  Cardinal Fastener & Specialty Co., Inc.                    ,     Case No.  11-15719

Debtor                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)     Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INMAN, SIGNA 678 JEFFERSON STREET BEDFORD, OH 44146 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.  JACKSON, MICHAEL 17016 WALDEN AVENUE CLEVELAND, OH 44128 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.  KEBA, SARAH 593 N. CHILLICOTHE ROAD AURORA, OH 44202 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.  KLACZKO, GERALD 1579 MURIAL DR STREETSBORO, OH 44241 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 6 of 16 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | Subtotal (Totals of this page) | $            0 | $            0 | $            0 |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-0851-0

**Amended**

In re  Cardinal Fastener & Specialty Co., Inc. _____,  Case No.  11-15719 _____
    Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)  Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KNISELY, ROBERTA <br> 8415 SUMMER ROAD <br> MACEDONIA, OH 44056 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> LARRY, GLENN <br> 4244 E. 116TH STREET <br> CLEVELAND, OH 44105 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> LETTERI, THEA <br> 20550 UNIVERSITY BOULEVARD #G3 <br> SHAKER HEIGHTS, OH 44122 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> MAHONEY, PAUL <br> 6153 ELDRIDGE BOULEVARD <br> BEDFORD HEIGHTS, OH 44146 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. __7__ of __16__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ 0 | $ 0 | $ 0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

Amended

In re  Cardinal Fastener & Specialty Co., Inc.  ,  Case No.  11-15719
_____Debtor_____  _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)   Sec. 507(a)(4)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARKS, DON <br> 20213 SHAKERWOOD ROAD <br> WARRENSVILLE HEIGHTS, OH 44122 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> MARSHALL, RODNEY <br> 12719 BENWOOD AVENUE <br> CLEVELAND, OH 44105 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> MASSIEN, KATHRYN <br> 6300 KENARDEN DRIVE <br> HIGHLAND HEIGHTS, OH 44143 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> MUHA, CRISTY <br> 678 JEFFERSON STREET <br> BEDFORD, OH 44146 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 8 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 0 | $ 0 | $ 0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

*Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 -31895-302Y-08510*

Amended

In re Cardinal Fastener & Specialty Co., Inc. ,  Case No. 11-15719
_____  _____
Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)   Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MUHA, DENISE <br> 7860 DUNHAM RD <br> WALTON HILLS, OH 44146 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> MUZIC, DANIELLE <br> 14117 PEASE ROAD <br> MAPLE HEIGHTS, OH 44137 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> PRICE, DEVLIN (STEVE) <br> 3806 MAYFIELD ROAD <br> CLEVELAND HEIGHTS, OH 44121 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> ROBINSON, JAMES <br> 5117 DONOVAN DRIVE <br> GARFIELD HEIGHTS, OH 44125 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 9 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ▶ | $ 0 | $ 0 | $ 0
(Totals of this page)

Total
(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $

Amended

In re  Cardinal Fastener & Specialty Co., Inc._____,  Case No.  11-15719
_____Debtor_____  _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)   Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANDERS, BOOKER <br> 2187 EAST 31ST REAR <br> CLEVELAND, OH 44115 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> STAHL, JENNIFER <br> 188 W. GLENDALE AVENUE <br> BEDFORD, OH 44146 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> SWEENEY, JENICE <br> 572 EAST 115TH STREET <br> CLEVELAND, OH 44108 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> TAYLOR, DANIELLE <br> 3891 MENNONITE ROAD <br> MANTUA, OH 44255 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |

Sheet no. _10_ of _16_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal ▶ (Totals of this page) | $ 0 | $ 0 | $ 0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

Amended

In re  Cardinal Fastener & Specialty Co., Inc.            ,     Case No.  11-15719
              Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)     Sec. 507(a)(4)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VALLANCE, ANTHONY<br>23756 BANBURY CIRCLE, APT 4<br>WARRENSVILLE HTS, OH 44128 | | | Consideration: Wages | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __11__ of __16__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $            0 | $            0 | $            0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

**Amended**

In re Cardinal Fastener & Specialty Co., Inc. ,  Case No. 11-15719
_____  _____
Debtor                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(5)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Anthem BCBS Ohio <br> Vch: 00152483 <br> PO Box 105673 <br> Atlanta, GA 30348 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> COSE/MEDICAL MUTUAL HEALTH PROGRAM <br> PO BOX 951922 <br> CLEVELAND, OH 44193 | | | Consideration: Benefits | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> GEMS <br> 1378 Pearl Road <br> Brunswick, OH 44212 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> GUARDIAN <br> PO BOX 95101 <br> CHICAGO, IL 60694-5101 | | | Consideration: Benefits | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 12 of 16 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  |  | | |
|---|---|---|---|
| Subtotal <br> (Totals of this page) | $ 0 | $ 0 | $ 0 |
| Total <br> (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

Amended

In re Cardinal Fastener & Specialty Co., Inc. ,  Case No. 11-15719
_____
Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)   Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Attorney General of the United States US Dept of Justice Tax Division Civil Trial Section, Northern Region PO Box 55, Ben Franklin Station Washington, DC 20044 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Commercial Activity Taxpayer Service Unit P.O. Box 16158 Columbus, OH 43216-6158 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | Consideration: Taxes | | | | | | |
| Cuyahoga County Treasurer 1219 Ontario Street Cleveland, Ohio 44113 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| CUYAHOGA COUNTY TREASURER RESERVE SQUARE 1701 EAST 12TH, 1ST FLOOR CLEVELAND, OH 44114 | | | | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 13 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal
(Totals of this page)   $ 0   $ 0   $ 0

Total
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)   $

Totals
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $   $

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 -31805-302Y-08510

Amended

In re  Cardinal Fastener & Specialty Co., Inc. ,  Case No.  11-15719
               Debtor                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)  Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Environmental Protection Agency<br>Ariel Rios Building<br>1200 Pennsylvania Ave., NW<br>Washington, DC 20460 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Environmental Protection Agency<br>Region V<br>77 West Jackson Boulevard<br>Chicago, IL 60604 | | | Consideration: Notice Only | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>Insolvency Group 6<br>1240 E. 9th Street, Room 493<br>Cleveland, OH 44199 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | | Consideration: Taxes | | | | Notice Only | Notice Only | Notice Only |

Sheet no. 14 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $  0 | $  0 | $  0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

AMENDED

In re  Cardinal Fastener & Specialty Co., Inc. _____,     Case No.  11-15719
                  Debtor                                                  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)   Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Office of the United States Attorney Attn:  Bankruptcy Section Carl B. Stokes US Court House 801 W. Superior Avenue, Suite 400 Cleveland, OH 44113-1852 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Bureau of Workers' Compensation Attn:  Law Section Bankruptcy Unit PO Box 15567 Columbus, OH 43215-0567 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Department of Job & Family Services Attn:  Collections Department PO Box 182404 Columbus, OH 43218-2404 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Department of Natural Resources 2045 Morse Road, Building D Columbus, OH 43229-6693 | | | | | | | Notice Only | Notice Only | Notice Only |

Sheet no. _15_ of _16_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ➤ (Totals of this page) | $    0 | $    0     $    0 |
| Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | |
| Totals ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $      $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31885-302V-08510

**Amended**

In re  Cardinal Fastener & Specialty Co., Inc._____,    Case No.  11-15719
                              Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Ohio Department of Taxation Attn:  Bankruptcy Division PO Box 530 Columbus, OH 43216-0530 | | | Consideration: Taxes | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.  Regional Income Tax Agency PO Box 477900 Broadview Heights, OH 44147 | | | Consideration: Taxes | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. 16 of 16 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ 0 | $ | $ |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ 176,145 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ 23,450 | $ 152,695 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

B6F (Official Form 6F) (12/07)



In re  Cardinal Fastener & Specialty Co., Inc.  Case No. 11-15719
_____        _____
           Debtor                                    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Consideration: Open Account | | | | |
| A2LA 5301 BUCKEYSTOWN PIKE SUITE 350 FREDERICK, MD 21704 | | | | | | | 1,300 |
| ACCOUNT NO. | | | | | | | |
| ABC LOGISTICS - DIV. OF ARKANSAS BOLT CO 2701 WEST ROOSEVELT RD. ATTN: NICK HOLDER LITTLE ROCK, AR 72204 | | | | | | | Notice Only |
| ACCOUNT NO. | | | Consideration: Open Account | | | | |
| ACCURATE PRECISION GRIND 4510 E 71st STREET CUYAHOGA HEIGHTS, OH 44105 | | | | | | | 6,477 |
| ACCOUNT NO. | | | | | | | |
| ACIER CANAM 115 BOUL. CANAM NORD ST-GEDEON DE BEAUCE, QC F0M 1T0 | | | | | | | Notice Only |

59 continuation sheets attached

Subtotal ► $ 7,777

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)



In re  Cardinal Fastener & Specialty Co., Inc. ,                Case No.   11-15719
                    **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ACME SPIRALLY WOUND PAPER PRODUCTS INC <br> PO BOX 35320 <br> CLEVELAND, OH 44135 | | | Consideration: Open Account | | | | 487 |
| ACCOUNT NO. <br><br> ACTION CALIBRATION SERVICES INC. <br> 17820 ENGLEWOOD DR #13 <br> MIDDLEBURG HTS, OH 44130 | | | Consideration: Services | | | | 22 |
| ACCOUNT NO. <br><br> ACTION DOOR <br> 201 E. GRANGER ROAD <br> CLEVELAND, OH 44131-6728 | | | Consideration: Open Account | | | | 473 |
| ACCOUNT NO. <br><br> ADAMS NUT & BOLT CO <br> 10100 85th Ave. N <br> Maple Grove, MN 55369 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> AFFORDABLE FASTENERS <br> 102 South Bowles Ave. <br> West Harrison, IN 47060 | | | | | | | Notice Only |

Sheet no. 1 of 59 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ $ 982

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

*Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510*