B7 (Official Form 7) (04/10)



# UNITED STATES BANKRUPTCY COURT
### Northern District of Ohio

In Re  Cardinal Fastener & Specialty Co., Inc.                     Case No. 11-15719
                                                                         (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  | AMOUNT | SOURCE |
|---|---|---|
| 2011 | 3431659. | Operation of Business |
| 2010 | 8117140. | Operation of Business |
| 2009 | 5865475 | Operation of Business |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510



2.  **Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2009 | 54041. | Scrap income. |
| 2010 | 117369. | Gain/loss from sales and scrap income |

None
☒

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None
☐

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Spreadsheets

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

# SOFA

# 3b

# Wells Fargo April Payments

| | Line of Credit Payment and Withdrawals |
|---|---|
| 4/1/2011 | (14,184.96) |
| 4/4/2011 | (912.36) |
| 4/5/2011 | (167,564.71) |
| 4/6/2011 | (84,688.73) |
| 4/7/2011 | (3,174.71) |
| 4/8/2011 | (15,022.92) |
| 4/11/2011 | (16,561.61) |
| 4/12/2011 | (47,601.85) |
| 4/13/2011 | (2,336.00) |
| 4/14/2011 | (2,097.35) |
| 4/15/2011 | (247,335.65) |
| 4/18/2011 | (1,861.18) |
| 4/19/2011 | (31,555.12) |
| 4/20/2011 | (21,067.86) |
| 4/21/2011 | (13,324.90) |
| 4/22/2011 | (20,016.05) |
| 4/25/2011 | (16,204.97) |
| 4/26/2011 | (12,432.97) |
| 4/27/2011 | (8,475.82) |
| 4/28/2011 | (13,546.76) |
| 4/29/2011 | (6,634.45) |
| TAL | (746,600.93) |
| 11/11 Bank Fee | (2,889.49) |
| 18/11 Fee Interest | (4,735.20) |
| ncipal and interest | (21,462.95) |
| TAL APRIL PAYMENTS | (775,688.57) |

# Wells Fargo May Payments

| | Line of Credit |
|---|---|
| 5/2/2011 | (283,285.25) |
| 5/3/2011 | (32,286.83) |
| 5/4/2011 | (3,655.09) |
| 5/5/2011 | (10,425.77) |
| 5/6/2011 | (42,445.83) |
| 5/9/2011 | (6,620.85) |
| 5/10/2011 | (25,186.70) |
| 5/11/2011 | (18,865.69) |
| 5/12/2011 | (6,905.63) |
| 5/13/2011 | (7,681.87) |
| 5/16/2011 | (166,965.80) |
| 5/17/2011 | (51,220.25) |
| 5/18/2011 | (8,994.96) |
| 5/19/2011 | (29,158.57) |
| 5/20/2011 | (7,966.74) |
| 5/23/2011 | (9,165.44) |
| 5/24/2011 | (22,958.17) |
| 5/25/2011 | (11,142.02) |
| 5/26/2011 | (4,812.69) |
| 5/27/2011 | (37,346.36) |
| 5/31/2011 | (40,677.31) |
| TAL | (827,767.82) |
| 0/11 Bank Fees | (2,525.16) |
| interest | (4,449.49) |
| 8/11 Legal Expenses | (11,190.44) |
| ncipal and Interest | (21,917.28) |
| TAL MAY PAYMENTS | (867,850.19) |

5649.1

C:\NRPortbl\CLEVELAN\CMB\4095649_1.XLS

May 2011

## Wells Fargo June Payments

| | Line of Credit |
|---|---|
| 6/1/2011 | (20,505.57) |
| 6/2/2011 | (26,183.62) |
| 6/3/2011 | (108,632.51) |
| 6/6/2011 | (9,656.97) |
| 6/7/2011 | (12,793.41) |
| 6/8/2011 | (29,550.64) |
| 6/9/2011 | (21,172.95) |
| 6/10/2011 | 3,562.26 |
| 6/13/2011 | (7,101.17) |
| 6/14/2011 | (1,044.67) |
| 6/15/2011 | (16,776.81) |
| 6/16/2011 | (6,198.79) |
| 6/17/2011 | (33,946.75) |
| 6/20/2011 | (9,949.66) |
| TOTAL | (299,951.26) |
| Bank Fee | (1,709.83) |
| Fee Interest | (4,824.49) |
| Principal and Interest | (20,376.62) |
| TOTAL JUNE PAYMENTS | (326,862.20) |

4095649.1

| NAME | DATE | AMOUNT |
|---|---|---|
| Growamericafund GAF Payments | 4/1/2011 | $9,482.00 |
|  | 5/2/2011 | $9,842.00 |
|  | 6/1/2011 | $9,842.00 |
|  | TOTAL | $29,166.00 |

| NAME | DATE | AMOUNT |
|---|---|---|
| Eplan Services | 4/1/2011 | $3,833.69 |
|  | 4/1/2011 | $348.41 |
|  | 4/4/2011 | $437.50 |
|  | 4/8/2011 | $325.31 |
|  | 4/20/2011 | $3,642.44 |
|  | 4/20/2011 | $354.12 |
|  | 4/22/2011 | $329.73 |
|  | 5/5/2011 | $3,634.59 |
|  | 5/5/2011 | $330.45 |
|  | 5/6/2011 | $329.40 |
|  | 5/17/2011 | $3,612.44 |
|  | 5/17/2011 | $317.67 |
|  | 5/20/2011 | $330.65 |
|  | 5/27/2011 | $306.10 |
|  | 6/3/2011 | $3,490.69 |
|  | 6/3/2011 | $311.74 |
|  | 6/14/2011 | $308.27 |
|  | TOTAL | $22,243.20 |

| NAME | DATE | AMOUNT |
|---|---|---|
| Principal Payment Customer #1427945172 | 4/15/2011 | $239,735.53 |
| Fee Payment Customer #1427945172 | 4/15/2011 | $4,735.20 |
| Principal Payment Customer #1427945172 | 5/2/2011 | $11,905.00 |
| Interest Payment Customer #1427945172 | 5/2/2011 | $7,726.53 |
| Interest Payment Customer #1427945172 | 5/2/2011 | $2,050.30 |
| Principal Payment Customer #1427945172 | 5/16/2011 | $163,218.73 |
| Fee Payment Customer No. 1427945172 | 5/16/2011 | $4,449.49 |
| Principal Payment Customer No. 1427945172 | 5/31/2011 | $11,095.00 |
| Interest Payment Customer #1427945172 | 5/31/2011 | $7,943.99 |
| Interest Payment Customer #1427945172 | 5/31/2011 | $2,068.29 |
| | **TOTAL** | **$454,928.06** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Internal Revenue Service | 4/5/2011 | $16,996.03 |
| | 4/13/2011 | $3,727.56 |
| | 4/20/2011 | $15,495.42 |
| | 4/27/2011 | $3,428.92 |
| | 4/29/2011 | $2,909.55 |
| | 5/4/2011 | $15,404.18 |
| | 5/11/2011 | $3,895.48 |
| | 5/18/2011 | $14,983.43 |
| | 5/25/2011 | $3,788.73 |

4095217.1

|  | 6/2/2011 | $2,891.65 |
|---|---|---|
|  | 6/3/2011 | $11,037.58 |
|  | 6/8/2011 | $2,914.58 |
|  | 6/15/2011 | $3,091.43 |
|  | **TOTAL** | **$100,564.54** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Mmoh Premiums | 6/2/2011 | $9,675.19 |
|  | **TOTAL** | **$9,675.19** |

| NAME | DATE | AMOUNT |
|---|---|---|
| Legal Fees for Cardinal Fastener | 5/13/2011 | $11,190.44 |
|  | **TOTAL** | **$11,190.44** |

4095217.1

Range: All Checks Written To All Vendors 04/01/2011 To 04/30/2011

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00027626 | 01/28/2011 | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00163195 | 123797-00 | 67441 | 11/11/2010 | 1,617.40 | .00 | 1,617.40 |
| | | | 00163194 | 124413-00 | 67442 | 11/11/2010 | 1,018.93 | .00 | 1,018.93 |
| | | | 00163193 | 124413-00 | 67443 | 11/12/2010 | 2,139.49 | .00 | 2,139.49 |
| | | | 00163192 | 124413-00 | 67444 | 11/11/2010 | 3,108.00 | .00 | 3,108.00 |
| | | | 00163191 | 124413-00 | 67445 | 11/11/2010 | 2,960.00 | .00 | 2,960.00 |
| | | | 00163189 | 124413-00 | 67446 | 11/11/2010 | 3,025.80 | .00 | 3,025.80 |
| | | | 00163190 | 124413-00 | 67447 | 11/11/2010 | 1,425.54 | .00 | 1,425.54 |
| | | | | | Void Check Totals: | | 15,295.16 | .00 | 15,295.16 |
| 00027627 | 01/28/2011 | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00163039 | 124393-00 | 67363 | 11/08/2010 | 6,073.58 | .00 | 6,073.58 |
| | | | | | Void Check Totals: | | 6,073.58 | .00 | 6,073.58 |
| 00027628 | 01/28/2011 | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00163966 | 124393-00 | 67430-1 | 11/10/2010 | 2,246.34 | .00 | 2,246.34 |
| | | | | | Void Check Totals: | | 2,246.34 | .00 | 2,246.34 |
| 00027696 | 02/03/2011 | 90950 TURRET STEEL CORP | | | | | | | |
| | Void Check 04/07/2011 | | 00162815 | 124208-00 | 67131 | 10/26/2010 | 2,702.88 | .00 | 2,702.88 |
| | | | 00162814 | 124208-00 | 67132 | 10/26/2010 | 36.94 | .00 | 36.94 |
| | | | 00162982 | 124294-00 | 67274 | 11/02/2010 | 235.51 | .00 | 235.51 |
| | | | 00162981 | 124294-00 | 67275 | 11/02/2010 | 1,350.81 | .00 | 1,350.81 |
| | | | 00163324 | 124294-00 | 67673 | 11/02/2010 | 1,798.86 | .00 | 1,798.86 |
| | | | | | Void Check Totals: | | 6,125.00 | .00 | 6,125.00 |
| 00027870 | 03/14/2011 | 31801 EXPEDITORS | | | | | | | |
| | Void Check 04/04/2011 | | 00164628 | 000000-00 | E170507261 | 02/02/2011 | 650.00 | .00 | 650.00 |
| | | | | | Void Check Totals: | | 650.00 | .00 | 650.00 |
| 00027980 | 04/04/2011 | 54371 MT HEAT TREATING | | | | | | | |
| | Void Check 04/04/2011 | | 00164672 | 125410-00 | 2-219653 | 02/08/2011 | .00 | .00 | .00 |
| | | | | | Check Totals: | | .00 | .00 | .00 |
| 00027981 | 04/04/2011 | 54371 MT HEAT TREATING | | | | | | | |
| | 00/00/0000 | | 00164672 | 125355-00 | 2-219653 | 02/02/2011 | 45.37 | .00 | 45.37 |
| | | | 00164673 | 125356-00 | 2-219654 | 02/02/2011 | 599.86 | .00 | 599.86 |
| | | | 00164674 | 125357-00 | 2-219655 | 02/02/2011 | 308.59 | .00 | 308.59 |
| | | | 00164675 | 125363-00 | 2-219671 | 02/02/2011 | 100.90 | .00 | 100.90 |
| | | | 00164769 | 125364-00 | 2-219672 | 02/02/2011 | 38.72 | .00 | 38.72 |
| | | | 00164767 | 125365-00 | 2-219673 | 02/02/2011 | 35.68 | .00 | 35.68 |
| | | | 00164676 | 125366-00 | 2-219674 | 02/02/2011 | 100.80 | .00 | 100.80 |
| | | | 00164677 | 125367-00 | 2-219675 | 02/03/2011 | 32.50 | .00 | 32.50 |
| | | | 00164681 | 125368-00 | 2-219676 | 02/03/2011 | 267.36 | .00 | 267.36 |
| | | | 00164678 | 125372-00 | 2-219723 | 02/03/2011 | 94.96 | .00 | 94.96 |
| | | | 00164679 | 125373-00 | 2-219724 | 02/03/2011 | 57.34 | .00 | 57.34 |
| | | | 00164682 | 125374-00 | 2-219725 | 02/04/2011 | 354.57 | .00 | 354.57 |
| | | | 00164680 | 125375-00 | 2-219726 | 02/03/2011 | 32.50 | .00 | 32.50 |
| | | | 00164683 | 125376-00 | 2-219727 | 02/04/2011 | 1,246.05 | .00 | 1,246.05 |
| | | | 00164684 | 125377-00 | 2-219760 | 02/04/2011 | 47.46 | .00 | 47.46 |
| | | | 00164685 | 125383-00 | 2-219802 | 02/04/2011 | 100.61 | .00 | 100.61 |

==================================================================================

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00164853 125385-00 | 2-219836 | 02/07/2011 | 45.37 | .00 | 45.37 |
| | 00164854 125390-00 | 2-219887 | 02/07/2011 | 233.32 | .00 | 233.32 |
| | 00164855 125391-00 | 2-219898 | 02/07/2011 | 900.25 | .00 | 900.25 |
| | 00164856 125392-00 | 2-219899 | 02/07/2011 | 352.48 | .00 | 352.48 |
| | 00164988 125394-00 | 2-219928 | 02/07/2011 | 668.54 | .00 | 668.54 |
| | 00164857 125396-00 | 2-219929 | 02/07/2011 | 319.80 | .00 | 319.80 |
| | 00164858 125400-00 | 2-219968 | 02/08/2011 | 110.02 | .00 | 110.02 |
| | 00164859 125410-00 | 2-219993 | 02/08/2011 | 86.60 | .00 | 86.60 |
| | | Check Totals: | | 6,179.65 | .00 | 6,179.65 |

00027982 04/04/2011    31801 EXPEDITORS
    00/00/0000    00165448 000000-00  E170507261-2   02/02/2011    650.00    .00    650.00
                                      Check Totals:                650.00    .00    650.00

00027983 04/04/2011    44000 CLICO PRODUCTS
    00/00/0000    00164787 123129-17  CP-110202-1   02/02/2011    1,903.20    .00    1,903.20
                                      Check Totals:               1,903.20    .00    1,903.20

00027984 04/05/2011    37845 JOHN W GRABNER
    00/00/0000    00165427 000000-00  DOWN PAY JEEP   03/23/2011    615.00    .00    615.00
                                      Check Totals:                 615.00    .00    615.00

00027985 04/05/2011    88044 TESKER MANUFACTURING
    00/00/0000    00164721 125030-00         57190 02/02/2011     605.00    .00     605.00
                  00164722 124733-00         57191 02/02/2011     600.00    .00     600.00
                  00164720 124732-00         57192 02/02/2011  12,550.00    .00  12,550.00

                                      Check Totals:             13,755.00    .00  13,755.00

00027986 04/07/2011    31801 EXPEDITORS
    00/00/0000    00164979 000000-00  E170510004   02/21/2011    850.00    .00    850.00
                  00164978 000000-00  E170510005   02/21/2011    825.00    .00    825.00
                  00164976 000000-00  E170510318   02/22/2011    725.00    .00    725.00
                  00164977 000000-00  E170510525   02/23/2011    650.00    .00    650.00
                  00165013 000000-00  E170511006   02/25/2011  2,202.60    .00  2,202.60
                  00165012 000000-00  E170511331   02/28/2011  1,060.00    .00  1,060.00
                  00165014 000000-00  E170511368   02/28/2011    750.00    .00    750.00
                  00165052 000000-00  E170512352   03/07/2011    650.00    .00    650.00

                                      Check Totals:             7,712.60    .00  7,712.60

00027987 04/07/2011    31802 EXPEDITORS INT'L / IND
    00/00/0000    00164975 000000-00  E1P0324545   02/23/2011    875.00    .00    875.00
                  00164938 000000-00  E1P0324816   02/25/2011    675.00    .00    675.00
                  00165093 000000-00  E1P0325341   03/02/2011    700.00    .00    700.00

                                      Check Totals:             2,250.00    .00  2,250.00

00027988 04/07/2011    90950 TURRET STEEL CORP
    00/00/0000    00162815 124208-00         67131 10/26/2010  2,702.88    .00  2,702.88
                  00162814 124208-00         67132 10/26/2010     36.94    .00     36.94
                  00162981 124294-00         67275 11/02/2010    260.18    .00    260.18

                                      Check Totals:             3,000.00    .00  3,000.00

00027989 04/11/2011    37845 JOHN W GRABNER
    00/00/0000    00164687 000000-00  MC12/14-1/13/11 02/09/2011  26,096.80    .00  26,096.80

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Check Totals: | | 26,096.80 | .00 | 26,096.80 |

**00027990 04/11/2011     54371 MT HEAT TREATING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Void Check 04/11/2011 | 00164860 125476-00 | 2-220029 | | 02/15/2011 | .00 | .00 | .00 |
| | | | Check Totals: | | .00 | .00 | .00 |

**00027991 04/11/2011     54371 MT HEAT TREATING**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164860 125414-00 | 2-220029 | 02/09/2011 | 49.17 | .00 | 49.17 |
| | 00164861 125413-00 | 2-220031 | 02/09/2011 | 213.97 | .00 | 213.97 |
| | 00164862 125415-00 | 2-220057 | 02/10/2011 | 1,268.32 | .00 | 1,268.32 |
| | 00164863 125416-00 | 2-220058 | 02/10/2011 | 114.96 | .00 | 114.96 |
| | 00164864 125417-00 | 2-220059 | 02/10/2011 | 86.98 | .00 | 86.98 |
| | 00164865 125409-00 | 2-220060 | 02/10/2011 | 1,200.45 | .00 | 1,200.45 |
| | 00164866 125420-00 | 2-220096 | 02/10/2011 | 264.70 | .00 | 264.70 |
| | 00164867 125421-00 | 2-220098 | 02/10/2011 | 109.35 | .00 | 109.35 |
| | 00164870 125422-00 | 2-220100 | 02/10/2011 | 368.82 | .00 | 368.82 |
| | 00164871 125423-00 | 2-220101 | 02/10/2011 | 187.17 | .00 | 187.17 |
| | 00164868 125424-00 | 2-220102 | 02/10/2011 | 124.46 | .00 | 124.46 |
| | 00164869 125425-00 | 2-220103 | 02/10/2011 | 95.10 | .00 | 95.10 |
| | 00164872 125445-00 | 2-220178 | 02/11/2011 | 99.57 | .00 | 99.57 |
| | 00164876 125446-00 | 2-220179 | 02/11/2011 | 702.84 | .00 | 702.84 |
| | 00164883 125447-00 | 2-220180 | 02/14/2011 | 95.15 | .00 | 95.15 |
| | 00164873 125448-00 | 2-220181 | 02/11/2011 | 92.06 | .00 | 92.06 |
| | 00164874 125449-00 | 2-220182 | 02/11/2011 | 32.50 | .00 | 32.50 |
| | 00164875 125450-00 | 2-220183 | 02/11/2011 | 97.57 | .00 | 97.57 |
| | 00164884 125456-00 | 2-220224 | 02/14/2011 | 199.84 | .00 | 199.84 |
| | 00164885 125457-00 | 2-220225 | 02/14/2011 | 149.82 | .00 | 149.82 |
| | 00164886 125462-00 | 2-220226 | 02/14/2011 | 94.77 | .00 | 94.77 |
| | 00164887 125461-00 | 2-220227 | 02/14/2011 | 140.80 | .00 | 140.80 |
| | 00164888 125460-00 | 2-220228 | 02/14/2011 | 50.31 | .00 | 50.31 |
| | 00164889 125466-00 | 2-220264 | 02/14/2011 | 196.29 | .00 | 196.29 |
| | 00164890 125467-00 | 2-220266 | 02/14/2011 | 117.62 | .00 | 117.62 |
| | 00164891 125468-00 | 2-220267 | 02/14/2011 | 32.50 | .00 | 32.50 |
| | 00164892 125469-00 | 2-220269 | 02/14/2011 | 498.97 | .00 | 498.97 |
| | 00164893 125470-00 | 2-220270 | 02/14/2011 | 242.26 | .00 | 242.26 |
| | 00164894 125475-00 | 2-220296 | 02/15/2011 | 33.21 | .00 | 33.21 |
| | 00164895 125476-00 | 2-220297 | 02/15/2011 | 346.78 | .00 | 346.78 |
| | | | Check Totals: | 7,306.31 | .00 | 7,306.31 |

**00027992 04/11/2011     54372 MT HEAT TREATING**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00165045 000000-00 | 3-86008 | 03/02/2011 | 2,500.00 | .00 | 2,500.00 |
| | | | Check Totals: | 2,500.00 | .00 | 2,500.00 |

**00027993 04/12/2011 *07999     KATHRYN MASSIEN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00165368 000000-00 | 3/14-3/20 | 03/14/2011 | 710.00 | .00 | 710.00 |
| | 00165367 000000-00 | 3/7-3/13/11 | 03/13/2011 | 700.00 | .00 | 700.00 |
| | 00165289 000000-00 | PAY 3/21-3/27 | 03/27/2011 | 350.00 | .00 | 350.00 |
| | | | Check Totals: | 1,760.00 | .00 | 1,760.00 |

**00027994 04/12/2011     200 AIRGAS GREAT LAKES**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00164511 000000-00 | | 112388488 01/27/2011 | 235.07 | .00 | 235.07 |
| | 00164621 000000-00 | | 112406872 02/03/2011 | 183.57 | .00 | 183.57 |
| | | | Check Totals: | 418.64 | .00 | 418.64 |

**00027995 04/12/2011     1007 ACCURATE PRECISION GRIND**

========================================================================

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00/00/0000 | 00164589 125301-00 | 7401 01/31/2011 | 204.24 | .00 | 204.24 |
| | | 00164590 125302-00 | 7402 01/31/2011 | 562.32 | .00 | 562.32 |
| | | | Check Totals: | 766.56 | .00 | 766.56 |

00027996 04/12/2011     1012 BAKER HOSTETLER, LLP

| | 00/00/0000 | 00162490 000000-00 | 1299986 08/05/2010 | 500.00 | .00 | 500.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 500.00 | .00 | 500.00 |

00027997 04/12/2011     1205 ACE HYDRAULICS, INC.

| | 00/00/0000 | 00164708 125292-00 | 16326 01/25/2011 | 89.74 | .00 | 89.74 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 89.74 | .00 | 89.74 |

00027998 04/12/2011     1475 ORKIN EXTERMINATING COMPANY, INC.

| | 00/00/0000 | 00165075 000000-00 | 62368928 03/08/2011 | 94.28 | .00 | 94.28 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 94.28 | .00 | 94.28 |

00027999 04/12/2011     2057 CIUNI & PANICHI, INC.

| | 00/00/0000 | 00163001 000000-00 | 31880 08/31/2010 | 500.00 | .00 | 500.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 500.00 | .00 | 500.00 |

00028000 04/12/2011     5386 ARAMARK UNIFORM SERVICES

| | 00/00/0000 | 00164655 000000-00 541-4982869 | 02/07/2011 | 424.57 | .00 | 424.57 |
|---|---|---|---|---|---|---|
| | | 00164623 000000-00 541-4982870 | 02/07/2011 | 558.77 | .00 | 558.77 |
| | | | Check Totals: | 983.34 | .00 | 983.34 |

00028001 04/12/2011     5632 ART GALVANIZING WORKS

| | 00/00/0000 | 00164824 125451-00 | 16224 02/14/2011 | 1,272.38 | .00 | 1,272.38 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 1,272.38 | .00 | 1,272.38 |

00028002 04/12/2011     6515 SPRINGCO METAL FINISHING, INC.

| | 00/00/0000 | 00164465 125219-00 | 85731 01/26/2011 | 191.16 | .00 | 191.16 |
|---|---|---|---|---|---|---|
| | | 00164516 125260-00 | 85763 01/27/2011 | 109.26 | .00 | 109.26 |
| | | 00164627 125323-00 | 85902 02/03/2011 | 175.32 | .00 | 175.32 |
| | | | Check Totals: | 475.74 | .00 | 475.74 |

00028003 04/12/2011     8800 BEDFORD PRECISION PRODUCTS, INC.

| | 00/00/0000 | 00164459 125107-00 | 108583 01/25/2011 | 225.00 | .00 | 225.00 |
|---|---|---|---|---|---|---|
| | | 00164631 125155-00 | 108588 01/26/2011 | 932.50 | .00 | 932.50 |
| | | 00164568 125307-00 | 108591 01/28/2011 | 508.00 | .00 | 508.00 |
| | | | Check Totals: | 1,665.50 | .00 | 1,665.50 |

00028004 04/12/2011     8900 E-XPEDIENT/ APK

| | 00/00/0000 | 00165055 000000-00 B-19588040 | 03/01/2011 | 827.13 | .00 | 827.13 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 827.13 | .00 | 827.13 |

00028005 04/12/2011     11400 BODYCOTE

| | 00/00/0000 | 00164632 125228-00 | 38133731 01/28/2011 | 210.00 | .00 | 210.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 210.00 | .00 | 210.00 |

00028006 04/12/2011     11553 STAPLES BUSINESS ADVANTAGE

| | 00/00/0000 | 00164442 124953-00 | 8017577594 01/22/2011 | 45.24 | .00 | 45.24 |
|---|---|---|---|---|---|---|
| | | 00164657 126246-00 | 8017636858 01/29/2011 | 451.35 | .00 | 451.35 |
| | | | Check Totals: | 496.59 | .00 | 496.59 |

```
00028007 04/12/2011      12160 BRITE METAL TREATING
           00/00/0000      00164447 125134-00      156359 01/26/2011      310.50      .00      310.50
                           00164449 125135-00      156360 01/26/2011       93.90      .00       93.90
                           00164448 125136-00      156361 01/26/2011      162.30      .00      162.30
                           00164450 125137-00      156362 01/26/2011       75.00      .00       75.00
                           00164446 125138-00      156363 01/26/2011       75.00      .00       75.00
                           00164451 125139-00      156364 01/26/2011       75.00      .00       75.00
                           00164452 125156-00      156390 01/26/2011      145.20      .00      145.20

                                                 Check Totals:           936.90      .00      936.90

00028008 04/12/2011      12870 ALLIED WASTE SERVICES
           00/00/0000      00165051 000000-00  0223-001256853  02/25/2011   433.96      .00      433.96
                                                 Check Totals:           433.96      .00      433.96

00028009 04/12/2011      15083 FIRST COMMUNICATIONS, LLC
           00/00/0000      00165076 000000-00      10730654 03/07/2011    294.49      .00      294.49
                                                 Check Totals:           294.49      .00      294.49

00028010 04/12/2011      17000 ASSEMBLY PRODUCTS AND SALES
           00/00/0000      00164991 000000-00  1/1-1/31/11   01/01/2011  1,471.56      .00    1,471.56
                                                 Check Totals:         1,471.56      .00    1,471.56

00028011 04/12/2011      18008 FedEx Express
           00/00/0000      00165053 000000-00  7-411-32398    03/02/2011    29.83      .00       29.83
                                                 Check Totals:            29.83      .00       29.83

00028012 04/12/2011      19498 HzW ENVIRONMENTAL CONSULTANTS, LLC
     Void Check 04/12/2011   00164745 000000-00  H11008-01    01/31/2011  1,350.00      .00    1,350.00
                                             Void Check Totals:         1,350.00      .00    1,350.00

00028013 04/12/2011      20240 CLEVELAND SPECIALTY
           00/00/0000      00164454 125028-00        78971 01/25/2011    126.00      .00      126.00
                                                 Check Totals:           126.00      .00      126.00

00028014 04/12/2011      21356 COMPAIR OHIO
           00/00/0000      00163500 124360-00        82649 11/23/2010    500.00      .00      500.00
                                                 Check Totals:           500.00      .00      500.00

00028015 04/12/2011      22501 CORPORATE IMAGE WORKS
           00/00/0000      00165455 125970-00       694872 12/31/2010    500.00      .00      500.00
                                                 Check Totals:           500.00      .00      500.00

00028016 04/12/2011      22510 COSE/MEDICAL MUTUAL HEALTH PROGRAM
           00/00/0000      00165366 000000-00  3/1-4/1/11    03/16/2011 15,226.21      .00   15,226.21
                                                 Check Totals:        15,226.21      .00   15,226.21

00028017 04/12/2011      22898 COVERALL NORTH AMERICA, INC.
           00/00/0000      00164594 000000-00  5020234655 02/01/2011    317.86      .00      317.86
                           00164595 000000-00  5020234656 02/01/2011    282.31      .00      282.31

                                                 Check Totals:           600.17      .00      600.17

00028018 04/12/2011      23010 CRANE AMERICA SERVICES
           00/00/0000      00164625 125325-00     90043954 01/28/2011    250.00      .00      250.00
                                                 Check Totals:           250.00      .00      250.00
```

```
==============================================================================================
00028019 04/12/2011      23421 CULLIGAN OF NORTHEAST OHIO
              00/00/0000      00165001 000000-00  3/1-3/31/11      03/01/2011      77.58          .00           77.58
                                                 Check Totals:                    77.58          .00           77.58

00028020 04/12/2011      23440 CUYAHOGA COUNTY TREASURER
              00/00/0000      00163850 000000-00  LOAN 04/2011     04/01/2011   1,532.09          .00        1,532.09
                                                 Check Totals:                 1,532.09          .00        1,532.09

00028021 04/12/2011      26154 DEARBORN NATIONAL
              00/00/0000      00165365 000000-00  4/1-4/30/11      03/16/2011     504.30          .00          504.30
                                                 Check Totals:                   504.30          .00          504.30

00028022 04/12/2011      29730 EARNEST MACHINE PRODUCTS
              00/00/0000      00164736 125098-00  1365372-00       01/27/2011  10,110.15          .00       10,110.15
                              00164737 125269-00  1368996-00       01/27/2011   1,373.40          .00        1,373.40

                                                 Check Totals:                11,483.55          .00       11,483.55

00028023 04/12/2011      29746 DOMINION EAST OHIO
              00/00/0000      00165177 000000-00  FEB 11           03/04/2011   4,281.98          .00        4,281.98
                                                 Check Totals:                 4,281.98          .00        4,281.98

00028024 04/12/2011      29748 ZENITH SYSTEMS, LLC
   Void Check 04/18/2011      00164464 000000-00           307525 01/26/2011      90.00          .00           90.00
                                                 Void Check Totals:               90.00          .00           90.00

00028025 04/12/2011      31624 ESS-EQUIPMENT SALES & SERVICE, LTD
              00/00/0000      00165482 000000-00            14103 12/28/2010     129.30          .00          129.30
                              00164707 125438-00            14640 02/06/2011     136.73          .00          136.73

                                                 Check Totals:                   266.03          .00          266.03

00028026 04/12/2011      33548 FILING SCALE COMPANY
              00/00/0000      00164691 101874-00           122023 02/03/2011     138.15          .00          138.15
                                                 Check Totals:                   138.15          .00          138.15

00028027 04/12/2011      37017 JERGENS INDUSTRIAL SUPPLY
              00/00/0000      00163788 000000-00          5065526 12/28/2010     853.50          .00          853.50
                              00163975 000000-00          5066044 01/06/2011     371.70          .00          371.70

                                                 Check Totals:                 1,225.20          .00        1,225.20

00028028 04/12/2011      39751 GUARDIAN
              00/00/0000      00165291 000000-00  4/1-4/30/11      03/21/2011   1,256.80          .00        1,256.80
                                                 Check Totals:                 1,256.80          .00        1,256.80

00028029 04/12/2011      41492 STORK-HERRON TESTING LABORATORIES
              00/00/0000      00164190 000000-00  CLE0033459IN     01/14/2011     186.00          .00          186.00
                              00164189 000000-00  CLE0033460IN     01/14/2011     100.00          .00          100.00
                              00164228 000000-00  CLE0033554IN     01/17/2011     186.00          .00          186.00
                              00164227 000000-00  CLE0033555IN     01/17/2011      35.00          .00           35.00
                              00164226 000000-00  CLE0033556IN     01/17/2011      35.00          .00           35.00
                              00164225 000000-00  CLE0033557IN     01/17/2011      35.00          .00           35.00
                              00164236 000000-00  CLE0033637IN     01/18/2011     286.00          .00          286.00
                              00164235 000000-00  CLE0033638IN     01/18/2011     248.00          .00          248.00

                                                 Check Totals:                 1,111.00          .00        1,111.00
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 00028030 04/12/2011 | 45357 MSC INDUSTRIAL SUPPLY CO. INC. | | | | | |
| | 00/00/0000 | 00164467 125267-00 | 40970401 01/24/2011 | 138.32 | .00 | 138.32 |
| | | 00164790 125406-00 | 44641021 02/07/2011 | 203.35 | .00 | 203.35 |
| | | | Check Totals: | 341.67 | .00 | 341.67 |
| 00028031 04/12/2011 | 46685 JEREMY KEBA | | | | | |
| | 00/00/0000 | 00165402 000000-00 | 863921 03/28/2011 | 575.00 | .00 | 575.00 |
| | | | Check Totals: | 575.00 | .00 | 575.00 |
| 00028032 04/12/2011 | 48205 KELLY PLATING COMPANY | | | | | |
| | 00/00/0000 | 00164515 125222-00 | 35478 01/26/2011 | 70.00 | .00 | 70.00 |
| | | 00164514 125239-00 | 35479 01/26/2011 | 183.09 | .00 | 183.09 |
| | | 00164536 125228-00 | 35480 01/26/2011 | 70.00 | .00 | 70.00 |
| | | 00164555 125380-00 | 35535 01/27/2011 | 10.00 | .00 | 10.00 |
| | | 00164556 125385-00 | 35542 01/28/2011 | 60.00 | .00 | 60.00 |
| | | 00164773 125322-00 | 35543 01/28/2011 | 60.00 | .00 | 60.00 |
| | | 00164772 125291-00 | 35544 01/28/2011 | 120.00 | .00 | 120.00 |
| | | 00164771 125223-00 | 35545 01/28/2011 | 257.66 | .00 | 257.66 |
| | | 00164618 125218-00 | 35678 02/03/2011 | 139.91 | .00 | 139.91 |
| | | 00164739 125388-00 | 35749 02/07/2011 | 70.00 | .00 | 70.00 |
| | | 00164757 125386-00 | 35752 02/07/2011 | 83.27 | .00 | 83.27 |
| | | | Check Totals: | 1,123.93 | .00 | 1,123.93 |
| 00028033 04/12/2011 | 51386 LOGOS | | | | | |
| | 00/00/0000 | 00162612 000000-00 SER104827 | 10/14/2010 | 500.00 | .00 | 500.00 |
| | | | Check Totals: | 500.00 | .00 | 500.00 |
| 00028034 04/12/2011 | 51491 KP ASSOCIATES, INC. | | | | | |
| | 00/00/0000 | 00163167 000000-00 02-405 | 11/18/2010 | 500.00 | .00 | 500.00 |
| | | | Check Totals: | 500.00 | .00 | 500.00 |
| 00028035 04/12/2011 | 51673 LASER RECHARGE & SUPPLIES | | | | | |
| | 00/00/0000 | 00164460 125342-00 | 27281 01/25/2011 | 359.97 | .00 | 359.97 |
| | | | Check Totals: | 359.97 | .00 | 359.97 |
| 00028036 04/12/2011 | 54800 Lloyd's Register North America, Inc. | | | | | |
| | 00/00/0000 | 00165176 000000-00 | 10003879 01/28/2011 | 435.58 | .00 | 435.58 |
| | | | Check Totals: | 435.58 | .00 | 435.58 |
| 00028037 04/12/2011 | 57183 MATT GAVLAK | | | | | |
| | 00/00/0000 | 00165189 000000-00 WORK | 03/09/2011 | 8,465.00 | | 8,465.00 |
| | | 00165288 000000-00 WORK 7/10-12/10 | 12/22/2010 | 500.00 | .00 | 500.00 |
| | | 00165287 000000-00 WRONG INVOICE | 03/09/2011 | 8,465.00CR | .00 | 8,465.00CR |
| | | | Check Totals: | 500.00 | .00 | 500.00 |
| 00028038 04/12/2011 | 57650 MCMASTER-CARR | | | | | |
| | 00/00/0000 | 00164532 125294-00 | 75899871 01/25/2011 | 383.60 | .00 | 383.60 |
| | | 00164533 125048-00 | 75904271 01/25/2011 | 180.92 | .00 | 180.92 |
| | | 00164695 125331-00 | 76152822 01/27/2011 | 583.10 | .00 | 583.10 |
| | | 00164795 125408-00 | 76938925 02/07/2011 | 67.98 | .00 | 67.98 |
| | | | Check Totals: | 1,215.60 | .00 | 1,215.60 |
| 00028039 04/12/2011 | 59027 MIDDLEFIELD PALLET | | | | | |
| | 00/00/0000 | 00164626 125229-00 P20783 | 02/03/2011 | 516.40 | .00 | 516.40 |

Cardinal Fastener & Specialty
A/P CHECK HISTORY REPORT

| | | | | |
|---|---|---|---|---|
| | Check Totals: | 516.40 | .00 | 516.40 |

00028040 04/12/2011    64312 NORTH COAST FASTENERS ASSOC.

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00165454 000000-00 NIGHT AT RACES 04/08/2011 | 300.00 | .00 | 300.00 |
| | Check Totals: | 300.00 | .00 | 300.00 |

00028041 04/12/2011    71546 PRECISION STRAIGHTENING

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164619 125286-00    78877 02/04/2011 | 112.50 | .00 | 112.50 |
| | Check Totals: | 112.50 | .00 | 112.50 |

00028042 04/12/2011    72310 IMPROVED TECHNOLOGY

| | | | | |
|---|---|---|---|---|
| Void Check 04/18/2011 | 00164713 125115-00    5023 02/07/2011 | 150.00 | .00 | 150.00 |
| | Void Check Totals: | 150.00 | .00 | 150.00 |

00028043 04/12/2011    77784 SAW SYSTEMS INC

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164784 125361-00    151800 02/03/2011 | 138.99 | .00 | 138.99 |
| | Check Totals: | 138.99 | .00 | 138.99 |

00028044 04/12/2011    84350 STONEBROOK MACHINE CO

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164758 125320-00 5-52631    02/02/2011 | 110.00 | .00 | 110.00 |
| | Check Totals: | 110.00 | .00 | 110.00 |

00028045 04/12/2011    87010 TENNESSEE GALVANIZING

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164808 125159-00 I062668    01/22/2011 | 653.70 | .00 | 653.70 |
| | Check Totals: | 653.70 | .00 | 653.70 |

00028046 04/12/2011    88856 US SAFETY GEAR

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164310 125247-00    109836 01/24/2011 | 75.00 | .00 | 75.00 |
| | Check Totals: | 75.00 | .00 | 75.00 |

00028047 04/12/2011    90950 TURRET STEEL CORP

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00162982 124294-00    67274 11/02/2010 | 1,267.59 | .00 | 1,267.59 |
| | 00162981 124294-00    67275 11/02/2010 | 1,090.63 | .00 | 1,090.63 |
| | 00163324 124294-00    67673 11/02/2010 | 641.78 | .00 | 641.78 |
| | Check Totals: | 3,000.00 | .00 | 3,000.00 |

00028048 04/12/2011    91785 PETROLIANCE, LLC

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164698 125362-00    8961346 02/02/2011 | 2,411.54 | .00 | 2,411.54 |
| | Check Totals: | 2,411.54 | .00 | 2,411.54 |

00028049 04/12/2011    92488 UNITED PARCEL SERVICE

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00165074 000000-00    488806091 02/26/2011 | 595.81 | .00 | 595.81 |
| | 00165165 000000-00    488806101 03/05/2011 | 261.70 | .00 | 261.70 |
| | Check Totals: | 857.51 | .00 | 857.51 |

00028050 04/12/2011    92678 UNITED WAY SERVICES

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00165491 000000-00 MARCH 2011    04/01/2011 | 466.68 | .00 | 466.68 |
| | Check Totals: | 466.68 | .00 | 466.68 |

00028051 04/12/2011    93150 UPS FREIGHT

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164614 000000-00    18537683 02/08/2011 | 955.63 | .00 | 955.63 |
| | Check Totals: | 955.63 | .00 | 955.63 |

00028052 04/12/2011    96747 WELCH PACKAGING GROUP, INC.

| | | | | |
|---|---|---|---|---|
| 00/00/0000 | 00164841 125295-00    52830 01/31/2011 | 2,219.81 | .00 | 2,219.81 |
| | 00165054 000000-00    53639 03/03/2011 | 415.95CR | .00 | 415.95CR |

======================================================================================================

|  |  |  |  | Check Totals: | 1,803.86 | .00 | 1,803.86 |
|---|---|---|---|---|---|---|---|

**00028053 04/12/2011      96767 WELLS FARGO INSURANCE SERVICES USA**

| 00/00/0000 | 00164763 000000-00 | | 992847 02/03/2011 | 2,454.00 | .00 | 2,454.00 |
|---|---|---|---|---|---|---|
|  | .00164764 000000-00 | | 992848 02/03/2011 | 154.00 | .00 | 154.00 |
|  | 00164762 000000-00 | | 992849 02/03/2011 | 496.00 | .00 | 496.00 |
|  |  | Check Totals: | | 3,104.00 | .00 | 3,104.00 |

**00028054 04/12/2011     988865 CASH**

| 00/00/0000 | 00165694 000000-00 | PETTY CASH 4/11 04/12/2011 | 200.00 | .00 | 200.00 |
|---|---|---|---|---|---|
|  | 00165650 000000-00 | REFERRAL FEES   04/07/2011 | 200.00 | .00 | 200.00 |
|  |  | Check Totals: | 400.00 | .00 | 400.00 |

**00028055 04/12/2011    16030 CARDINAL PROPERTY MANAGEMENT, LLC**

| 00/00/0000 | 00165731 000000-00 | RENT 04/2011   04/01/2011 | 9,000.00 | .00 | 9,000.00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 9,000.00 | .00 | 9,000.00 |

**00028059 04/14/2011    29730 EARNEST MACHINE PRODUCTS**

| 00/00/0000 | 00164995 125405-00 | 1373279 02/10/2011 | 23,766.30 | .00 | 23,766.30 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 23,766.30 | .00 | 23,766.30 |

**00028060 04/14/2011    51490 KREHER STEEL COMPANY, LLC**

| 00/00/0000 | 00164525 125248-00 | IV-240607 | 01/25/2011 | 10,963.24 | .00 | 10,963.24 |
|---|---|---|---|---|---|---|
|  | 00164529 125248-00 | IV-240609 | 01/25/2011 | 1,899.64 | .00 | 1,899.64 |
|  | 00164530 125248-00 | IV-240610 | 01/25/2011 | 2,613.64 | .00 | 2,613.64 |
|  | 00164531 125248-00 | IV-240611 | 01/25/2011 | 3,808.89 | .00 | 3,808.89 |
|  | 00164696 125384-00 | IV-241143 | 02/04/2011 | 18,410.39 | .00 | 18,410.39 |
|  | 00164924 125465-00 | IV-241608 | 02/15/2011 | 304.20 | .00 | 304.20 |
|  |  | Check Totals: | | 38,000.00 | .00 | 38,000.00 |

**00028061 04/14/2011    57725 MEGA METRIC**

| 00/00/0000 | 00165449 000000-00 | 50%CIA PO125790 04/04/2011 | 3,140.00 | .00 | 3,140.00 |
|---|---|---|---|---|---|
|  | 00165780 000000-00 | CIA 125949   04/14/2011 | 1,360.25 | .00 | 1,360.25 |
|  |  | Check Totals: | 4,500.25 | .00 | 4,500.25 |

**00028062 04/18/2011    29748 ZENITH SYSTEMS, LLC**

| 00/00/0000 | 00165784 000000-00 | 307525*   01/26/2011 | 90.00 | .00 | 90.00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 90.00 | .00 | 90.00 |

**00028063 04/18/2011    72310 IMPROVED TECHNOLOGY**

| 00/00/0000 | 00165781 000000-00 | 5023*   02/07/2011 | 150.00 | .00 | 150.00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 150.00 | .00 | 150.00 |

**00028064 04/18/2011     200 AIRGAS GREAT LAKES**

| 00/00/0000 | 00164697 000000-00 | 112856393 01/31/2011 | 230.14 | .00 | 230.14 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 230.14 | .00 | 230.14 |

**00028065 04/18/2011     1012 BAKER HOSTETLER, LLP**

| 06/30/2011 | 00162490 000000-00 | 1299986 08/05/2010 | 500.00 | .00 | 500.00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 500.00 | .00 | 500.00 |

**00028066 04/18/2011     1205 ACE HYDRAULICS, INC.**

| 00/00/0000 | 00164706 125382-00 | 16342 02/07/2011 | 1,298.00 | .00 | 1,298.00 |
|---|---|---|---|---|---|

=====================================================================================================

|  |  |  |  | Check Totals: | 1,298.00 | .00 | 1,298.00 |
|---|---|---|---|---|---|---|---|

00028067 04/18/2011      2057 CIUNI & PANICHI, INC.

| 06/30/2011 | 00163001 000000-00 | 31880 08/31/2010 | 500.00 | .00 | 500.00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 500.00 | .00 | 500.00 |

00028068 04/18/2011      8800 BEDFORD PRECISION PRODUCTS, INC.

| 00/00/0000 | 00164747 125281-00 | 108593 01/31/2011 | 3,950.00 | .00 | 3,950.00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 3,950.00 | .00 | 3,950.00 |

00028069 04/18/2011      11553 STAPLES BUSINESS ADVANTAGE

| 00/00/0000 | 00164816 125407-00 | 8017771571 02/12/2011 | 193.67 | .00 | 193.67 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 193.67 | .00 | 193.67 |

00028070 04/18/2011      12160 BRITE METAL TREATING

| Void Check 04/18/2011 | 00164558 125329-00 | 156444 01/31/2011 | .00 | .00 | .00 |
|---|---|---|---|---|---|
|  |  | Check Totals: | .00 | .00 | .00 |

00028071 04/18/2011      12160 BRITE METAL TREATING

| 06/30/2011 | 00164558 125203-00 | 156444 01/31/2011 | 85.00 | .00 | 85.00 |
|---|---|---|---|---|---|
|  | 00164559 125198-00 | 156445 01/31/2011 | 76.50 | .00 | 76.50 |
|  | 00164561 125202-00 | 156446 01/31/2011 | 75.75 | .00 | 75.75 |
|  | 00164554 125200-00 | 156447 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164560 125221-00 | 156448 01/31/2011 | 307.80 | .00 | 307.80 |
|  | 00164564 125196-00 | 156449 01/31/2011 | 85.00 | .00 | 85.00 |
|  | 00164557 125195-00 | 156450 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164645 125199-00 | 156451 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164563 125201-00 | 156452 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164562 125197-00 | 156458 01/31/2011 | 75.15 | .00 | 75.15 |
|  | 00164646 125272-00 | 156491 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164639 125270-00 | 156492 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164647 125271-00 | 156493 01/31/2011 | 83.55 | .00 | 83.55 |
|  | 00164648 125263-00 | 156494 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164658 125262-00 | 156495 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164652 125245-00 | 156496 01/31/2011 | 146.55 | .00 | 146.55 |
|  | 00164650 125243-00 | 156497 01/31/2011 | 239.25 | .00 | 239.25 |
|  | 00164653 125244-00 | 156498 01/31/2011 | 79.20 | .00 | 79.20 |
|  | 00164770 125264-00 | 156499 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164636 125285-00 | 156519 01/31/2011 | 207.00 | .00 | 207.00 |
|  | 00164640 125284-00 | 156520 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164641 125284-00 | 156521 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164644 125283-00 | 156522 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164642 125283-00 | 156523 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164643 125283-00 | 156524 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164637 125282-00 | 156525 01/31/2011 | 153.45 | .00 | 153.45 |
|  | 00164638 125282-00 | 156526 01/31/2011 | 608.70 | .00 | 608.70 |
|  | 00164649 125306-00 | 156541 01/31/2011 | 75.00 | .00 | 75.00 |
|  | 00164651 125306-00 | 156542 01/31/2011 | 125.10 | .00 | 125.10 |
|  | 00164766 125329-00 | 156581 01/31/2011 | 75.00 | .00 | 75.00 |
|  |  | Check Totals: | 3,548.00 | .00 | 3,548.00 |

00028072 04/18/2011      21356 COMPAIR OHIO

| 06/30/2011 | 00163500 124360-00 | 82649 11/23/2010 | 721.12 | .00 | 721.12 |
|---|---|---|---|---|---|
|  |  | Check Totals: | 721.12 | .00 | 721.12 |

00028073 04/18/2011      22501 CORPORATE IMAGE WORKS

| 06/30/2011 | 00165455 125970-00 | 694872 12/31/2010 | 668.38 | .00 | 668.38 |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Check Totals: | | 668.38 | .00 | 668.38 |
| 00028074 04/18/2011 | 31801 EXPEDITORS | | | | | | |
| | 00/00/0000 | 00165167 000000-00 | E170513108 | 03/10/2011 | 650.00 | .00 | 650.00 |
| | | 00165276 000000-00 | E170513704 | 03/15/2011 | 650.00 | .00 | 650.00 |
| | | | Check Totals: | | 1,300.00 | .00 | 1,300.00 |
| 00028075 04/18/2011 | 31802 EXPEDITORS INT'L / IND | | | | | | |
| | 00/00/0000 | 00165194 000000-00 | E1P0326401 | 03/11/2011 | 700.00 | .00 | 700.00 |
| | | 00165210 000000-00 | E1P0326402 | 03/11/2011 | 825.00 | .00 | 825.00 |
| | | | Check Totals: | | 1,525.00 | .00 | 1,525.00 |
| 00028076 04/18/2011 | 37659 GULL INDUSTRIES | | | | | | |
| | *06/30/2011 | 00164579 125116-00 | 31488 | 01/24/2011 | 814.50 | .00 | 814.50 |
| | | 00164744 000000-00 | 31612 | 02/08/2011 | 140.67 | .00 | 140.67 |
| | | | Check Totals: | | 955.17 | .00 | 955.17 |
| 00028077 04/18/2011 | 37837 JOHN GOURLEY ASSOCIATES | | | | | | |
| | 06/30/2011 | 00165293 000000-00 | 2/1-2/28/11 | 02/28/2011 | 350.90 | .00 | 350.90 |
| | | | Check Totals: | | 350.90 | .00 | 350.90 |
| 00028078 04/18/2011 | 37845 JOHN W GRABNER | | | | | | |
| | 00/00/0000 | 00164320 000000-00 | CAR 11/1 | 11/01/2010 | 482.76 | .00 | 482.76 |
| | | 00164321 000000-00 | CAR 12/1 | 12/10/2010 | 482.76 | .00 | 482.76 |
| | | 00163820 000000-00 | JEEP 03/2011 | 03/01/2011 | 513.93 | .00 | 513.93 |
| | | 00165436 000000-00 | JEEP 04/2011 | 04/01/2011 | 708.64 | .00 | 708.64 |
| | | 00165435 000000-00 | JEEP 3/28/11 | 03/28/2011 | 708.64 | .00 | 708.64 |
| | | | Check Totals: | | 2,896.73 | .00 | 2,896.73 |
| 00028079 04/18/2011 | 37845 JOHN W GRABNER | | | | | | |
| | 00/00/0000 | 00165011 000000-00 | 7/1-12/31/10 WC | 02/28/2011 | 17,066.64 | .00 | 17,066.64 |
| | | | Check Totals: | | 17,066.64 | .00 | 17,066.64 |
| 00028080 04/18/2011 | 39770 HANK SCHAFFNER & ASSOCIATES | | | | | | |
| | 00/00/0000 | 00165295 000000-00 | 2/1-2/28/11 | 02/28/2011 | 23.85 | .00 | 23.85 |
| | | | Check Totals: | | 23.85 | .00 | 23.85 |
| 00028081 04/18/2011 | 41380 HEISLER TOOL COMPANY, INC. | | | | | | |
| | 00/00/0000 | 00164775 125426-00 | 1100229-IN | 02/09/2011 | 141.84 | .00 | 141.84 |
| | | | Check Totals: | | 141.84 | .00 | 141.84 |
| 00028082 04/18/2011 | 41492 STORK-HERRON TESTING LABORATORIES | | | | | | |
| | Void Check 04/18/2011 | 00164358 000000-00 | CLE0033939IN | 02/11/2011 | .00 | .00 | .00 |
| | | | Check Totals: | | .00 | .00 | .00 |
| 00028083 04/18/2011 | 41492 STORK-HERRON TESTING LABORATORIES | | | | | | |
| | 06/30/2011 | 00164358 000000-00 | CLE0033939IN | 01/24/2011 | 100.00 | .00 | 100.00 |
| | | 00164315 300000-00 | CLE0034012IN | 01/25/2011 | 321.00 | .00 | 321.00 |
| | | 00164314 000000-00 | CLE0034021IN | 01/25/2011 | 286.00 | .00 | 286.00 |
| | | 00164535 000000-00 | CLE0034140IN | 01/27/2011 | 186.00 | .00 | 186.00 |
| | | 00164654 000000-00 | CLE0034202IN | 01/28/2011 | 176.00 | .00 | 176.00 |
| | | 00164538 000000-00 | CLE0034468IN | 01/31/2011 | 321.00 | .00 | 321.00 |
| | | 00164537 000000-00 | CLE0034469IN | 01/31/2011 | 186.00 | .00 | 186.00 |
| | | 00164702 000000-00 | CLE0034852IN | 02/03/2011 | 321.00 | .00 | 321.00 |

===================================================================================

```
                    00164703 000000-00  CLE0035032IN     02/07/2011      186.00       .00        186.00
                    00164704 000000-00  CLE0035040IN     02/07/2011       35.00       .00         35.00
                    00164705 000000-00  CLE0035046IN     02/07/2011       35.00       .00         35.00
                    00164711 000000-00  CLE0035148IN     02/08/2011       35.00       .00         35.00
                    00164780 000000-00  CLE0035227IN     02/10/2011      100.00       .00        100.00
                    00164779 000000-00  CLE0035228IN     02/10/2011      100.00       .00        100.00
                    00164782 000000-00  CLE0035381IN     02/11/2011      100.00       .00        100.00
                    00164781 000000-00  CLE0035389IN     02/11/2011      100.00       .00        100.00

                                        Check Totals:                  2,588.00       .00      2,588.00

00028084 04/18/2011      44215 INDUSTRIAL METAL FINISHING
           00/00/0000    00165195 125389-00         225990 02/10/2011     100.24      .00        100.24
                                        Check Totals:                     100.24      .00        100.24

00028085 04/18/2011      45357 MSC INDUSTRIAL SUPPLY CO. INC.
           06/30/2011    00164844 125455-00       45648921 02/10/2011      44.10      .00         44.10
                         00164989 125459-00       45766831 02/10/2011     320.24      .00        320.24

                                        Check Totals:                     364.34      .00        364.34

00028086 04/18/2011      48205 KELLY PLATING COMPANY
           06/30/2011    00164785 125279-00          35763 02/08/2011     143.14      .00        143.14
                         00164796 125395-00          35796 02/09/2011      60.00      .00         60.00
                         00164985 125388-00          35797 02/09/2011     130.19      .00        130.19

                                        Check Totals:                     333.33      .00        333.33

00028087 04/18/2011      51386 LOGOS
           06/30/2011    00162612 000000-00      SER104827 10/14/2010     396.20      .00        396.20
                                        Check Totals:                     396.20      .00        396.20

00028088 04/18/2011      51490 KREHER STEEL COMPANY, LLC
           00/00/0000    00164924 125465-00      IV-241608 02/15/2011   2,792.84      .00      2,792.84
                                        Check Totals:                   2,792.84      .00      2,792.84

00028089 04/18/2011      51673 LASER RECHARGE & SUPPLIES
           06/30/2011    00164783 125477-00          27478 02/10/2011     359.97      .00        359.97
                                        Check Totals:                     359.97      .00        359.97

00028090 04/18/2011      54371 MT HEAT TREATING
   Void Check 04/18/2011 00164896 125564-00      2-220417  02/22/2011        .00      .00           .00
                                        Check Totals:                        .00      .00           .00

00028091 04/18/2011      54371 MT HEAT TREATING
   Void Check 04/18/2011 00164910 125504-00      2-220495  02/17/2011        .00      .00           .00
                                        Check Totals:                        .00      .00           .00

00028092 04/18/2011      54371 MT HEAT TREATING
           00/00/0000    00164896 125481-00      2-220417  02/16/2011     116.86      .00        116.86
                         00164897 125491-00      2-220443  02/16/2011     218.09      .00        218.09
                         00164898 125486-00      2-220444  02/16/2011      76.01      .00         76.01
                         00164899 125492-00      2-220445  02/16/2011     158.29      .00        158.29
                         00164900 125496-00      2-220446  02/16/2011      32.50      .00         32.50
                         00164901 125495-00      2-220447  02/16/2011     112.30      .00        112.30
                         00164902 125494-00      2-220448  02/16/2011      88.50      .00         88.50
                         00164903 125493-00      2-220449  02/16/2011      88.50      .00         88.50
                         00164904 125489-00      2-220450  02/16/2011      32.50      .00         32.50
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00164905 | 125490-00 | 2-220451 | 02/17/2011 | 74.82 | | | 74.82 |
| 00164906 | 125506-00 | 2-220488 | 02/17/2011 | 84.51 | | .00 | 84.51 |
| 00164914 | 125507-00 | 2-220489 | 02/18/2011 | 108.02 | | .00 | 108.02 |
| 00164907 | 125508-00 | 2-220490 | 02/17/2011 | 143.84 | | .00 | 143.84 |
| 00164915 | 125509-00 | 2-220491 | 02/18/2011 | 199.46 | | .00 | 199.46 |
| 00164908 | 125510-00 | 2-220492 | 02/17/2011 | 274.39 | | .00 | 274.39 |
| 00164909 | 125504-00 | 2-220494 | 02/17/2011 | 87.98 | | .00 | 87.98 |
| 00164910 | 125511-00 | 2-220495 | 02/17/2011 | 198.13 | | .00 | 198.13 |
| 00164911 | 125522-00 | 2-220534 | 02/17/2011 | 115.72 | | .00 | 115.72 |
| 00164912 | 125521-00 | 2-220535 | 02/17/2011 | 127.31 | | .00 | 127.31 |
| 00164921 | 125520-00 | 2-220536 | 02/17/2011 | 37.01 | | .00 | 37.01 |
| 00164916 | 125530-00 | 2-220572 | 02/18/2011 | 552.17 | | .00 | 552.17 |
| 00164917 | 125509-00 | 2-220592 | 02/18/2011 | 70.64 | | .00 | 70.64 |
| 00164918 | 125538-00 | 2-220620 | 02/18/2011 | 32.50 | | .00 | 32.50 |
| 00164919 | 125537-00 | 2-220621 | 02/18/2011 | 88.50 | | .00 | 88.50 |
| 00164920 | 125535-00 | 2-220622 | 02/18/2011 | 274.39 | | .00 | 274.39 |
| 00165105 | 125542-00 | 2-220657 | 02/21/2011 | 444.58 | | .00 | 444.58 |
| 00165108 | 125543-00 | 2-220659 | 02/22/2011 | 53.54 | | .00 | 53.54 |
| 00165103 | 125544-00 | 2-220660 | 02/28/2011 | 218.72 | | .00 | 218.72 |
| 00165104 | 125545-00 | 2-220661 | 02/21/2011 | 32.50 | | .00 | 32.50 |
| 00165102 | 125546-00 | 2-220662 | 02/21/2011 | 1,634.03 | | .00 | 1,634.03 |
| 00165106 | 125547-00 | 2-220663 | 02/21/2011 | 304.60 | | .00 | 304.60 |
| 00165107 | 125550-00 | 2-220693 | 02/21/2011 | 646.41 | | .00 | 646.41 |
| 00165109 | 125562-00 | 2-220760 | 02/22/2011 | 113.34 | | .00 | 113.34 |
| 00165110 | 125564-00 | 2-220762 | 02/22/2011 | 240.70 | | .00 | 240.70 |

```
                                        Check Totals:          7,081.36          .00        7,081.36
```

```
00028093  04/18/2011       57183 MATT GAVLAK
             00/00/0000      00165514 000000-00   1/6-3/24/11    03/24/2011
                                                                       500.00          .00          500.00
                                        Check Totals:            500.00          .00          500.00

00028094  04/18/2011       71515 PRECISION SUPPLY CO.
             00/00/0000      00164852 125066-00   SI-204191      02/10/2011
                                                                       140.44          .00          140.44
                                        Check Totals:            140.44          .00          140.44

00028095  04/18/2011       73295 REG ELLEN MACHINE TOOL CORP.
             06/30/2011      00164794 125154-00           94228 02/08/2011
                                                                       598.00          .00          598.00
                                        Check Totals:            598.00          .00          598.00

00028096  04/18/2011       77784 SAW SYSTEMS INC
             00/00/0000      00165206 125361-00          152005 02/09/2011
                                                                        60.62          .00           60.62
                                        Check Totals:             60.62          .00           60.62

00028097  04/18/2011       84350 STONEBROOK MACHINE CO
             00/00/0000      00164817 125399-00   6-125399-00   02/09/2011
                                                                        42.50          .00           42.50
                                        Check Totals:             42.50          .00           42.50

00028098  04/18/2011       87339 LANCASTER SAFETY CONSULTING, INC.
             00/00/0000      00164089 000000-00            5556 12/23/2010
                                                                     3,400.00          .00        3,400.00
                                        Check Totals:          3,400.00          .00        3,400.00

00028099  04/18/2011       89609 THUNDER TECH INC.
             00/00/0000      00164778 000000-00   11-00147      02/08/2011
                                                                       205.00          .00          205.00
                             00165214 000000-00   11-00224      03/03/2011
                                                                       511.81          .00          511.81
                             00165215 000000-00   11-00225      03/03/2011
                                                                       105.00          .00          105.00

                                        Check Totals:            821.81          .00          821.81
```

===================================================================================================

```
00028100 04/18/2011      90950 TURRET STEEL CORP
              00/00/0000    00162983 124294-00         67271 11/02/2010    1,842.92      .00    1,842.92
                           00163324 124294-00         67673 11/02/2010    1,157.08      .00    1,157.08

                                             Check Totals:                3,000.00      .00    3,000.00

00028101 04/18/2011      92488 UNITED PARCEL SERVICE
              00/00/0000    00165369 000000-00        488806111 03/12/2011   277.05      .00      277.05
                                             Check Totals:                  277.05      .00      277.05

00028102 04/18/2011      93150 UPS FREIGHT
              00/00/0000    00164810 000000-00        18566155 02/15/2011  2,291.15      .00    2,291.15
                                             Check Totals:                2,291.15      .00    2,291.15

00028103 04/18/2011      96767 WELLS FARGO INSURANCE SERVICES USA
              06/30/2011    00165238 000000-00        986343 03/01/2011   8,300.00      .00    8,300.00
                                             Check Totals:                8,300.00      .00    8,300.00

00028104 04/18/2011      96767 WELLS FARGO INSURANCE SERVICES USA
              06/30/2011    00165237 000000-00        986353 03/01/2011   7,371.00      .00    7,371.00
                                             Check Totals:                7,371.00      .00    7,371.00

00028105 04/19/2011      44000 CLICO PRODUCTS
              00/00/0000    00164811 123129-18 CP-110214-1  02/14/2011    3,006.66      .00    3,006.66
                                             Check Totals:                3,006.66      .00    3,006.66

00028106 04/22/2011      54371 MT HEAT TREATING
     Void Check 04/22/2011  00165111 125632-00 2-220729    03/01/2011         .00      .00         .00
                                             Check Totals:                     .00      .00         .00

00028107 04/22/2011      54371 MT HEAT TREATING
     Void Check 04/22/2011  00165126 125587-00 2-220871    02/25/2011         .00      .00         .00
                                             Check Totals:                     .00      .00         .00

00028108 04/22/2011      54371 MT HEAT TREATING
              00/00/0000    00165111 125557-00 2-220729    02/23/2011        91.54      .00       91.54
                           00165112 125558-00 2-220730    02/23/2011       280.28      .00      280.28
                           00165113 125554-00 2-220739    02/23/2011       176.72      .00      176.72
                           00165114 125553-00 2-220740    02/23/2011       239.62      .00      239.62
                           00165115 125552-00 2-220741    02/23/2011     1,416.86      .00    1,416.86
                           00165116 125563-00 2-220761    02/23/2011       400.36      .00      400.36
                           00165117 125565-00 2-220763    02/23/2011       100.80      .00      100.80
                           00165118 125567-00 2-220764    02/23/2011        32.50      .00       32.50
                           00165119 125572-00 2-220806    02/23/2011        46.89      .00       46.89
                           00165123 125571-00 2-220807    02/24/2011       750.34      .00      750.34
                           00165120 125577-00 2-220816    02/23/2011        32.50      .00       32.50
                           00165124 125580-00 2-220836    02/24/2011       389.34      .00      389.34
                           00165121 125581-00 2-220837    02/23/2011        99.28      .00       99.28
                           00165122 125582-00 2-220838    02/23/2011        32.50      .00       32.50
                           00165125 125583-00 2-220839    02/24/2011       345.83      .00      345.83
                           00165129 125587-00 2-220870    02/25/2011       285.03      .00      285.03
                           00165126 125588-00 2-220871    02/24/2011       152.48      .00      152.48
                           00165130 125589-00 2-220872    02/25/2011       262.61      .00      262.61
                           00165131 125590-00 2-220873    02/25/2011        98.73      .00       98.73
                           00165127 125602-00 2-220900    02/24/2011       111.25      .00      111.25
                           00165128 125596-00 2-220902    02/24/2011        80.52      .00       80.52
                           00165135 125608-00 2-220950    02/25/2011     1,496.85      .00    1,496.85
```

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00165136 | 125609-00 | 2-220951 | 02/25/2011 | 496.50 | .00 | 496.50 |
| | 00165132 | 125610-00 | 2-220953 | 02/25/2011 | 112.68 | .00 | 112.68 |
| | 00165133 | 125611-00 | 2-220954 | 02/25/2011 | 268.12 | .00 | 268.12 |
| | 00165138 | 125616-00 | 2-220955 | 02/25/2011 | 46.50 | .00 | 46.50 |
| | 00165134 | 125618-00 | 2-220985 | 02/25/2011 | 63.04 | .00 | 63.04 |
| | 00165137 | 125619-00 | 2-220986 | 02/25/2011 | 83.53 | .00 | 83.53 |
| | 00165139 | 125623-00 | 2-221040 | 02/28/2011 | 165.51 | .00 | 165.51 |
| | 00165140 | 125624-00 | 2-221042 | 02/28/2011 | 120.56 | .00 | 120.56 |
| | 00165141 | 125630-00 | 2-221052 | 02/28/2011 | 924.76 | .00 | 924.76 |
| | 00165142 | 125632-00 | 3-221102 | 03/01/2011 | 677.57 | .00 | 677.57 |

Check Totals:  9,881.60  .00  9,881.60

00028109 04/22/2011    93104 UNITED STATES POSTAL SERVICE
  00/00/0000  00165884 000000-00 POSTAGE 4/2011  04/22/2011  500.00  .00  500.00
Check Totals:  500.00  .00  500.00

00028110 04/25/2011    29730 EARNEST MACHINE PRODUCTS
  00/00/0000  00165067 125502-00  1374837 02/17/2011  2,400.33  .00  2,400.33
              00164996 125405-00 1373279-01 02/11/2011  6,101.94  .00  6,101.94
              00165910 000000-00 1376013-00 04/21/2011  2,985.64CR  .00  2,985.64CR
              00165743 000000-00 DEBIT 125405 03/09/2011  53.98CR  .00  53.98CR
Check Totals:  5,462.65  .00  5,462.65

00028111 04/25/2011    57725 MEGA METRIC
  00/00/0000  00165409 125789-00  83482000 03/21/2011  15,180.00  .00  15,180.00
              00165919 000000-00 50% L1 PO125891 04/25/2011  440.00  .00  440.00
              00165918 000000-00 50%CIA PO125948 04/25/2011  1,255.50  .00  1,255.50
              00165224 000000-00 PD 50%CIA125789 03/17/2011  7,590.00CR  .00  7,590.00CR
Check Totals:  9,285.50  .00  9,285.50

00028112 04/26/2011    51490 KREHER STEEL COMPANY, LLC
  00/00/0000  00164924 125465-00 IV-241608 02/15/2011  13,583.53  .00  13,583.53
              00164925 125465-00 IV-241609 02/15/2011  3,669.83  .00  3,669.83
              00164926 125501-00 IV-241674 02/16/2011  2,686.91  .00  2,686.91
              00165073 125551-00 IV-242261 02/21/2011  3,809.73  .00  3,809.73
Check Totals:  23,750.00  .00  23,750.00

00028120 04/28/2011    54371 MT HEAT TREATING
  Void Check 04/28/2011  00165143 125683-00 3-221168 03/08/2011  .00  .00  .00
Check Totals:  .00  .00  .00

00028121 04/28/2011    54371 MT HEAT TREATING
  Void Check 04/28/2011  00165143 125640-00 3-221168 03/02/2011  50.12  .00  50.12
Void Check Totals:  50.12  .00  50.12

00028121 04/28/2011 *20000    JOHN BOYKIN
  Void Check 04/28/2011  00165903 000000-00 INT 2/1-4/30 04/25/2011  1,977.78  .00  1,977.78
Void Check Totals:  1,977.78  .00  1,977.78

00028121 04/28/2011    54371 MT HEAT TREATING
  Void Check 04/28/2011  00165144 125648-00 3-221233 03/03/2011  941.67  .00  941.67
              00165145 125649-00 3-221234 03/03/2011  1,708.89  .00  1,708.89
              00165146 125653-00 3-221274 03/04/2011  68.55  .00  68.55
              00165147 125656-00 3-221315 03/04/2011  41.19  .00  41.19

| | | | | | |
|---|---|---|---|---|---|
| 00165148 125657-00 | 3-221316 | 03/04/2011 | 161.52 | .00 | 161.52 |
| 00165149 125658-00 | 3-221317 | 03/04/2011 | 227.84 | .00 | 227.84 |
| 00165244 125659-00 | 3-221318 | 03/07/2011 | 513.03 | .00 | 513.03 |
| 00165245 125660-00 | 3-221319 | 03/07/2011 | 392.76 | .00 | 392.76 |
| 00165246 125663-00 | 3-221394 | 03/07/2011 | 506.76 | .00 | 506.76 |
| 00165247 125664-00 | 3-221395 | 03/07/2011 | 124.84 | .00 | 124.84 |
| 00165248 125665-00 | 3-221396 | 03/07/2011 | 82.99 | .00 | 82.99 |
| 00165249 125666-00 | 3-221397 | 03/07/2011 | 85.08 | .00 | 85.08 |
| 00165250 125675-00 | 3-221465 | 03/08/2011 | 268.12 | .00 | 268.12 |
| 00165251 125681-00 | 3-221485 | 03/08/2011 | 54.30 | .00 | 54.30 |
| 00165252 125682-00 | 3-221486 | 03/08/2011 | 88.50 | .00 | 88.50 |
| 00165253 125683-00 | 3-221487 | 03/08/2011 | 108.21 | .00 | 108.21 |

|  |  |  |  |
|---|---|---|---|
| Void Check Totals: | 5,374.25 | .00 | 5,374.25 |

00028122 04/28/2011     54372 MT HEAT TREATING
Void Check 04/28/2011     00165533 000000-00  4-86017     04/01/2011     3,000.00     .00     3,000.00
                                         Void Check Totals:     3,000.00     .00     3,000.00

00028122 04/28/2011 *47999     KATHRYN MASSIEN
Void Check 04/28/2011     00165853 000000-00  PAY 4/11-4/17  04/17/2011     360.00     .00     360.00
                          00165904 000000-00  PAY 4/18-4/22  04/22/2011     400.00     .00     400.00
                          00165845 000000-00  PAY 4/4-4/12   04/12/2011     520.00     .00     520.00

                                         Void Check Totals:     1,280.00     .00     1,280.00

00028123 04/28/2011     74660 ROBERT W. BOYKIN
Void Check 04/28/2011     00165899 000000-00  INT. 2/1-4/30  04/22/2011     4,946.44     .00     4,946.44
                                         Void Check Totals:     4,946.44     .00     4,946.44

00028123 04/28/2011     2769 AL ADAMS
Void Check 04/28/2011     00165902 000000-00  INT 2/1-4/30   04/22/2011     2,966.67     .00     2,966.67
                                         Void Check Totals:     2,966.67     .00     2,966.67

00028124 04/28/2011     90950 TURRET STEEL CORP
Void Check 04/28/2011     00162983 124294-00     67271 11/02/2010     819.12     .00     819.12
                                         Void Check Totals:     819.12     .00     819.12

00028124 04/28/2011     5386 ARAMARK UNIFORM SERVICES
Void Check 04/28/2011     00164800 000000-00  541-4985718  02/14/2011     325.31     .00     325.31
                                         Void Check Totals:     325.31     .00     325.31

00028124 04/28/2011     90950 TURRET STEEL CORP
Void Check 04/28/2011     00162984 124294-00     67273 11/02/2010     2,180.88     .00     2,180.88
                                         Void Check Totals:     2,180.88     .00     2,180.88

00028124 04/28/2011     5386 ARAMARK UNIFORM SERVICES
Void Check 04/28/2011     00164799 000000-00  541-4985719  02/14/2011     244.63     .00     244.63
                          00164881 000000-00  541-4988576  02/21/2011     330.40     .00     330.40
                          00164882 000000-00  541-4988577  02/21/2011     145.92     .00     145.92

                                         Void Check Totals:     720.95     .00     720.95

00028125 04/28/2011     15083 FIRST COMMUNICATIONS, LLC
Void Check 04/28/2011     00165661 000000-00     10783179 04/05/2011     651.72     .00     651.72
                                         Void Check Totals:     651.72     .00     651.72

00028126 04/28/2011     37790 JIM MEATHE

```
=========================================================================================
          Void Check 04/28/2011    00165901 000000-00  INT 2/1-4/30    04/22/2011    4,922.22        .00     4,922.22
                                                         Void Check Totals:           4,922.22        .00     4,922.22

00028127 04/28/2011    42861 HOMEWORKS INC.
          Void Check 04/28/2011    00165900 000000-00  INT 2/1-4/30    04/22/2011    2,966.67        .00     2,966.67
                                                         Void Check Totals:           2,966.67        .00     2,966.67

00028128 04/28/2011    90950 TURRET STEEL CORP
          Void Check 04/28/2011    00162984 124294-00            67273 11/02/2010    2,180.88        .00     2,180.88
                                                         Void Check Totals:           2,180.88        .00     2,180.88

00028129 04/28/2011 *20000     JOHN BOYKIN
          00/00/0000            00165903 000000-00  INT 2/1-4/30    04/25/2011    1,977.78        .00     1,977.78
                                                         Check Totals:               1,977.78        .00     1,977.78

00028130 04/28/2011 *47999     KATHRYN MASSIEN
          00/00/0000            00165853 000000-00  PAY 4/11-4/17   04/17/2011      360.00        .00       360.00
                               00165904 000000-00  PAY 4/18-4/22   04/22/2011      400.00        .00       400.00
                               00165845 000000-00  PAY 4/4-4/12    04/12/2011      520.00        .00       520.00

                                                         Check Totals:               1,280.00        .00     1,280.00

00028131 04/28/2011      2769 AL ADAMS
          00/00/0000            00165902 000000-00  INT 2/1-4/30    04/22/2011    2,966.67        .00     2,966.67
                                                         Check Totals:               2,966.67        .00     2,966.67

00028132 04/28/2011      5386 ARAMARK UNIFORM SERVICES
          00/00/0000            00164800 000000-00  541-4985718     02/14/2011      325.31        .00       325.31
                               00164799 000000-00  541-4985719     02/14/2011      244.63        .00       244.63
                               00164881 000000-00  541-4988576     02/21/2011      330.40        .00       330.40
                               00164882 000000-00  541-4988577     02/21/2011      145.92        .00       145.92

                                                         Check Totals:               1,046.26        .00     1,046.26

00028133 04/28/2011    15083 FIRST COMMUNICATIONS, LLC
          00/00/0000            00165661 000000-00         10783179 04/05/2011      651.72        .00       651.72
                                                         Check Totals:                 651.72        .00       651.72

00028134 04/28/2011    37790 JIM MEATHE
          00/00/0000            00165901 000000-00  INT 2/1-4/30    04/22/2011    4,922.22        .00     4,922.22
                                                         Check Totals:               4,922.22        .00     4,922.22

00028135 04/28/2011    42861 HOMEWORKS INC.
          00/00/0000            00165900 000000-00  INT 2/1-4/30    04/22/2011    2,966.67        .00     2,966.67
                                                         Check Totals:               2,966.67        .00     2,966.67

00028137 04/28/2011    54371 MT HEAT TREATING
          00/00/0000            00165143 125640-00  3-221168        03/02/2011       50.12        .00        50.12
                               00165144 125648-00  3-221233        03/03/2011      941.67        .00       941.67
                               00165145 125649-00  3-221234        03/03/2011    1,708.89        .00     1,708.89
                               00165146 125653-00  3-221274        03/04/2011       68.55        .00        68.55
                               00165147 125656-00  3-221315        03/04/2011       41.19        .00        41.19
                               00165148 125657-00  3-221316        03/04/2011      161.52        .00       161.52
                               00165149 125658-00  3-221317        03/04/2011      227.84        .00       227.84
                               00165244 125659-00  3-221318        03/07/2011      513.03        .00       513.03
                               00165245 125660-00  3-221319        03/07/2011      392.76        .00       392.76
                               00165246 125663-00  3-221394        03/07/2011      506.76        .00       506.76
                               00165247 125664-00  3-221395        03/07/2011      124.84        .00       124.84
```

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00165248 125665-00 | 3-221396 | 03/07/2011 | 82.99 | .00 | 82.99 |
| | 00165249 125666-00 | 3-221397 | 03/07/2011 | 85.08 | .00 | 85.08 |
| | 00165250 125675-00 | 3-221465 | 03/08/2011 | 268.12 | .00 | 268.12 |
| | 00165251 125681-00 | 3-221485 | 03/08/2011 | 54.30 | .00 | 54.30 |
| | 00165252 125682-00 | 3-221486 | 03/08/2011 | 88.50 | .00 | 88.50 |
| | 00165253 125683-00 | 3-221487 | 03/08/2011 | 108.21 | .00 | 108.21 |

Check Totals:       5,424.37      .00      5,424.37

00028138 04/28/2011      54372 MT HEAT TREATING
       00/00/0000     00165533 000000-00   4-86017     04/01/2011     3,000.00     .00     3,000.00

Check Totals:       3,000.00      .00      3,000.00

00028139 04/28/2011      74660 ROBERT W. BOYKIN
       00/00/0000     00165899 000000-00   INT. 2/1-4/30   04/22/2011     4,946.44     .00     4,946.44

Check Totals:       4,946.44      .00      4,946.44

00028140 04/28/2011      90950 TURRET STEEL CORP
       00/00/0000     00162983 124294-00         67271 11/02/2010     819.12     .00     819.12
                    00162984 124294-90         67273 11/02/2010     2,180.88     .00     2,180.88

Check Totals:       3,000.00      .00      3,000.00

130 Computer Checks      Cash Account Totals:     380,995.20            380,995.20
0 Manual Checks
130 Checks Total                                           .00

32 Voided Checks       Void Checks Totals:
                                                        66,343.09

Range: All Checks Written To All Vendors 05/01/2011 To 05/31/2011

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00028141 | 05/04/2011 | *51405  KORTNEY DELAFOSSE | | | | | | | |
| | | 00/00/0000 | 00165969 | 000000-00 | PAY 4/30/11 | 04/30/2011 | 36.00 | .00 | 36.00 |
| | | | | | Check Totals: | | 36.00 | .00 | 36.00 |
| 00028142 | 05/04/2011 | 200 AIRGAS GREAT LAKES | | | | | | | |
| | | 06/30/2011 | 00165002 | 000000-00 | 112454613 | 02/23/2011 | 404.29 | .00 | 404.29 |
| | | | 00165048 | 000000-00 | 112465712 | 02/28/2011 | 188.05 | .00 | 188.05 |
| | | | 00165025 | 000000-00 | 112479778 | 03/03/2011 | 172.23 | .00 | 172.23 |
| | | | 00165205 | 000000-00 | 112884628 | 02/28/2011 | 265.43 | .00 | 265.43 |
| | | | | | Check Totals: | | 1,030.00 | .00 | 1,030.00 |
| 00028143 | 05/04/2011 | 1012 BAKER HOSTETLER, LLP | | | | | | | |
| | | 06/30/2011 | 00162490 | 000000-00 | 1299986 | 08/05/2010 | 500.00 | .00 | 500.00 |
| | | | | | Check Totals: | | 500.00 | .00 | 500.00 |
| 00028144 | 05/04/2011 | 2057 CIUNI & PANICHI, INC. | | | | | | | |
| | | 06/30/2011 | 00163001 | 000000-00 | 31880 | 08/31/2010 | 500.00 | .00 | 500.00 |
| | | | | | Check Totals: | | 500.00 | .00 | 500.00 |
| 00028145 | 05/04/2011 | 3131 AMERICAN METAL COATINGS | | | | | | | |
| | | 06/30/2011 | 00165018 | 125321-00 | 2-88136 | 02/24/2011 | 552.90 | .00 | 552.90 |
| | | | 00165184 | 125615-00 | 2-88187 | 02/25/2011 | 270.00 | .00 | 270.00 |
| | | | 00165180 | 125613-00 | 3-88420 | 03/03/2011 | 115.56 | .00 | 115.56 |
| | | | | | Check Totals: | | 938.46 | .00 | 938.46 |
| 00028146 | 05/04/2011 | 5386 ARAMARK UNIFORM SERVICES | | | | | | | |
| | | 06/30/2011 | 00164928 | 000000-00 | 541-4992190 | 02/28/2011 | 324.88 | .00 | 324.88 |
| | | | 00166021 | 000000-00 | 541-4992191 | 02/28/2011 | 145.45 | .00 | 145.45 |
| | | | | | Check Totals: | | 470.33 | .00 | 470.33 |
| 00028147 | 05/04/2011 | 5632 ART GALVANIZING WORKS | | | | | | | |
| | | 00/00/0000 | 00165179 | 125638-00 | 16371 | 03/03/2011 | 75.00 | .00 | 75.00 |
| | | | 00165049 | 125637-00 | 16372 | 03/03/2011 | 75.00 | .00 | 75.00 |
| | | | 00165050 | 125639-00 | 16373 | 03/03/2011 | 75.00 | .00 | 75.00 |
| | | | | | Check Totals: | | 225.00 | .00 | 225.00 |
| 00028148 | 05/04/2011 | 6515 SPRINGCO METAL FINISHING, INC. | | | | | | | |
| | | 06/30/2011 | 00165004 | 125523-00 | 86354 | 02/25/2011 | 100.62 | .00 | 100.62 |
| | | | | | Check Totals: | | 100.62 | .00 | 100.62 |
| 00028149 | 05/04/2011 | 8800 BEDFORD PRECISION PRODUCTS, INC. | | | | | | | |
| | | 06/30/2011 | 00164570 | 125307-00 | 108597 | 02/01/2011 | 272.00 | .00 | 272.00 |
| | | | 00164569 | 125307-00 | 108599 | 02/01/2011 | 120.80 | .00 | 120.80 |
| | | | | | Check Totals: | | 392.80 | .00 | 392.80 |
| 00028150 | 05/04/2011 | 11553 STAPLES BUSINESS ADVANTAGE | | | | | | | |
| | | 06/30/2011 | 00165047 | 125593-00 | 8017888745 | 02/26/2011 | 607.49 | .00 | 607.49 |
| | | | | | Check Totals: | | 607.49 | .00 | 607.49 |

```
00028151 05/04/2011     12160 BRITE METAL TREATING
         Void Check 05/04/2011    00165088 125617-00      15936 02/28/2011      .00          .00          .00
                                                        Check Totals:          .00          .00          .00

00028152 05/04/2011     12160 BRITE METAL TREATING
         Void Check 05/04/2011    00164957 125472-00     156835 02/22/2011      .00          .00          .00
                                                        Check Totals:          .00          .00          .00

00028153 05/04/2011     12160 BRITE METAL TREATING
         06/30/2011     00165088 125573-00      15936 02/28/2011     75.00         .00        75.00
                        00164789 125359-00     156634 02/09/2011    128.55         .00       128.55
                        00164788 125348-00     156635 02/09/2011     75.00         .00        75.00
                        00164818 125360-00     156655 02/15/2011    110.10         .00       110.10
                        00164956 125431-00     156756 02/22/2011     88.35         .00        88.35
                        00164948 125431-00     156757 02/22/2011     75.00         .00        75.00
                        00164954 125432-00     156758 02/22/2011     75.00         .00        75.00
                        00164819 125432-00     156759 02/15/2011     75.00         .00        75.00
                        00164949 125434-00     156761 02/22/2011    544.95         .00       544.95
                        00164820 125453-00     156789 02/15/2011    204.60         .00       204.60
                        00164821 125453-00     156790 02/15/2011     75.00         .00        75.00
                        00164955 125454-00     156791 02/22/2011     75.00         .00        75.00
                        00164986 125452-00     156792 02/15/2011     75.00         .00        75.00
                        00164951 125483-00     156832 02/22/2011     75.00         .00        75.00
                        00164946 125487-00     156833 02/22/2011     75.00         .00        75.00
                        00164952 125472-00     156834 02/22/2011    102.90         .00       102.90
                        00164957 125482-00     156835 02/22/2011     75.00         .00        75.00
                        00164945 125488-00     156836 02/22/2011    307.65         .00       307.65
                        00164950 125471-00     156837 02/22/2011     75.00         .00        75.00
                        00164943 125519-00     156859 02/22/2011     75.00         .00        75.00
                        00164953 125517-00     156861 02/22/2011    182.10         .00       182.10
                        00164958 125516-00     156862 02/22/2011     75.00         .00        75.00
                        00164942 125531-00     156882 02/22/2011    114.15         .00       114.15
                        00164947 125527-00     156883 02/22/2011     75.00         .00        75.00
                        00164944 125529-00     156885 02/22/2011    166.65         .00       166.65
                        00164959 125539-00     156886 02/22/2011     76.20         .00        76.20
                        00165090 125559-00     156928 02/28/2011     75.00         .00        75.00
                        00165092 125558-00     156929 02/28/2011     75.00         .00        75.00
                        00165091 125559-00     156930 02/28/2011     75.00         .00        75.00
                        00165087 125561-00     156933 02/28/2011    265.80         .00       265.80
                        00165187 125573-00     156936 02/28/2011     75.00         .00        75.00
                        00165089 125579-00     156937 02/28/2011     75.00         .00        75.00
                        00165185 125600-00     156943 02/28/2011    359.70         .00       359.70
                        00165058 125617-00     156982 02/28/2011     75.00         .00        75.00

                                                        Check Totals:      4,226.70         .00      4,226.70

00028154 05/04/2011     12870 ALLIED WASTE SERVICES
         06/30/2011     00165471 000000-00 0223-001288409 03/25/2011    438.91         .00       438.91
                                                        Check Totals:        438.91         .00       438.91

00028155 05/04/2011     17000 ASSEMBLY PRODUCTS AND SALES
         00/00/0000     00165294 000000-00 2/1-2/28/11   02/28/2011   5,048.43         .00     5,048.43
                                                        Check Totals:      5,048.43         .00     5,048.43

00028156 05/04/2011     17950 AMERADA HESS CORPORATION
         06/30/2011     00164878 000000-00 H11171421     02/16/2011   1,000.00         .00     1,000.00
                                                        Check Totals:      1,000.00         .00     1,000.00
```

```
00028157 05/04/2011    18008 FedEx Express
          06/30/2011    00165375 000000-00  7-435-24883    03/23/2011      3.20        .00          3.20
                                            Check Totals:                  3.20        .00          3.20

00028158 05/04/2011    19500 ILLUMINATING COMPANY
          00/00/0000    00165193 000000-00  2/4-3/4/11     03/08/2011   14,802.63      .00      14,802.63
                                            Check Totals:              14,802.63      .00      14,802.63

00028159 05/04/2011    20240 CLEVELAND SPECIALTY
          06/30/2011    00165003 125474-00         79350  02/24/2011     228.00        .00        228.00
                                            Check Totals:                228.00        .00        228.00

00028160 05/04/2011    22510 COSE/MEDICAL MUTUAL HEALTH PROGRAM
          00/00/0000    00165417 000000-00  4/1-5/1/11     03/17/2011   15,226.21      .00      15,226.21
                                            Check Totals:              15,226.21      .00      15,226.21

00028161 05/04/2011    22898 COVERALL NORTH AMERICA, INC.
          06/30/2011    00166022 000000-00      5020235591 03/01/2011    317.86        .00        317.86
                        00165021 000000-00      5020235592 03/01/2011    282.31        .00        282.31

                                            Check Totals:                600.17        .00        600.17

00028162 05/04/2011    23010 CRANE AMERICA SERVICES
          06/30/2011    00164962 125325-00      90045751  02/17/2011     250.00        .00        250.00
                                            Check Totals:                250.00        .00        250.00

00028163 05/04/2011    23421 CULLIGAN OF NORTHEAST OHIO
          06/30/2011    00165379 000000-00  4/1-4/30/11    04/01/2011     77.58        .00         77.58
                                            Check Totals:                 77.58        .00         77.58

00028164 05/04/2011    23427 CURWIN INDUSTRIES
          06/30/2011    00165209 125575-00  247-12         02/22/2011   1,068.35       .00       1,068.35
                                            Check Totals:               1,068.35       .00       1,068.35

00028165 05/04/2011    26154 DEARBORN NATIONAL
          00/00/0000    00165908 000000-00  5/1-5/31/2011  04/15/2011    669.25        .00         669.25
                                            Check Totals:                669.25        .00         669.25

00028166 05/04/2011    28116 DIVISION OF WATER
          00/00/0000    00165711 000000-00  APRIL          04/01/2011    291.00        .00         291.00
                                            Check Totals:                291.00        .00         291.00

00028167 05/04/2011    29746 DOMINION EAST OHIO
          00/00/0000    00165695 000000-00  MAR 11         04/05/2011   3,246.53       .00       3,246.53
                                            Check Totals:               3,246.53       .00       3,246.53

00028168 05/04/2011    31624 ESS-EQUIPMENT SALES & SERVICE, LTD
          06/30/2011    00165481 000000-00         14828  02/15/2011    147.46        .00         147.46
                                            Check Totals:               147.46        .00         147.46

00028169 05/04/2011    31801 EXPEDITORS
          06/30/2011    00165354 000000-00  E170514140     03/17/2011    619.99        .00         619.99
                        00165352 000000-00  E170514340     03/18/2011    137.50        .00         137.50
                        00165326 000000-00  E170514550     03/21/2011    650.00        .00         650.00
                        00165325 000000-00  E170514640     03/21/2011   1,565.50       .00       1,565.50
                        00165324 000000-00  E170514716     03/22/2011   4,250.00       .00       4,250.00
                        00165292 000000-00  E170515307     03/24/2011    650.00        .00         650.00
```

==========================================================================================================

|  |  |  |  | Check Totals: | 7,872.99 | .00 | 7,872.99 |

**00028170 05/04/2011   31802 EXPEDITORS INT'L / IND**

| 06/30/2011 | 00165353 000000-00 | E1P0326748 | 03/16/2011 | 675.00 | .00 | 675.00 |
|  | 00165314 000000-00 | E1P0327317 | 03/22/2011 | 675.00 | .00 | 675.00 |
|  | 00165640 000000-00 | E1P0327545 | 03/23/2011 | 635.00 | .00 | 635.00 |
|  | 00165729 000000-00 | E1P0328243 | 03/29/2011 | 675.00 | .00 | 675.00 |
|  | 00165728 000000-00 | E1P0328660 | 03/31/2011 | 675.00 | .00 | 675.00 |
|  | 00165716 000000-00 | E1P0328786 | 04/01/2011 | 675.00 | .00 | 675.00 |

|  |  |  | Check Totals: | 4,010.00 | .00 | 4,010.00 |

**00028171 05/04/2011   37017 JERGENS INDUSTRIAL SUPPLY**

| Void Check 05/06/2011 | 00164221 125087-00 | 5066684 01/13/2011 | 35.00 | .00 | 35.00 |
|  | 00164578 125087-00 | 5067330 01/19/2011 | 31.00 | .00 | 31.00 |
|  | 00164402 124283-00 | 5067331 01/19/2011 | 93.00 | .00 | 93.00 |
|  | 00164746 125087-00 | 5067849 01/25/2011 | 70.80 | .00 | 70.80 |
|  | 00164335 000000-00 | 5067865 01/25/2011 | 942.50 | .00 | 942.50 |
|  | 00164336 000000-00 | 5067866 01/25/2011 | 695.30 | .00 | 695.30 |
|  | 00164547 000000-00 | 5068245 01/28/2011 | 74.70 | .00 | 74.70 |
|  | 00164630 000000-00 | 5068768 02/02/2011 | 423.75 | .00 | 423.75 |

|  |  | Void Check Totals: | 2,366.05 | .00 | 2,366.05 |

**00028172 05/04/2011   37017 JERGENS INDUSTRIAL SUPPLY**

| 06/30/2011 | 00163876 000000-00 | 5065728 01/03/2011 | 4,047.52 | .00 | 4,047.52 |
|  |  | Check Totals: | 4,047.52 | .00 | 4,047.52 |

**00028173 05/04/2011   37845 JOHN W GRABNER**

| 06/30/2011 | 00165906 000000-00 | FRAMES POM | 03/17/2011 | 25.86 | .00 | 25.86 |
|  | 00165437 000000-00 | JEEP 05/2011 | 05/01/2011 | 708.64 | .00 | 708.64 |

|  |  |  | Check Totals: | 734.50 | .00 | 734.50 |

**00028174 05/04/2011   37845 JOHN W GRABNER**

| 00/00/0000 | 00165488 000000-00 | MC 2/14-3/13/11 04/06/2011 | 30,309.96 | .00 | 30,309.96 |
|  |  | Check Totals: | 30,309.96 | .00 | 30,309.96 |

**00028175 05/04/2011   39751 GUARDIAN**

| 00/00/0000 | 00165921 000000-00 | 5/1-5/31/11 | 04/19/2011 | 1,404.94 | .00 | 1,404.94 |
|  | 00165791 000000-00 | APRIL REVISED | 04/07/2011 | 223.57 | .00 | 223.57 |

|  |  |  | Check Totals: | 1,628.51 | .00 | 1,628.51 |

**00028176 05/04/2011   44215 INDUSTRIAL METAL FINISHING**

| Void Check 05/10/2011 | 00165181 125437-00 | 226289 02/25/2011 | 2,115.60 | .00 | 2,115.60 |
|  |  | Void Check Totals: | 2,115.60 | .00 | 2,115.60 |

**00028177 05/04/2011   45357 MSC INDUSTRIAL SUPPLY CO. INC.**

| 06/30/2011 | 00165000 125594-00 | 49002081 02/23/2011 | 315.03 | .00 | 315.03 |
|  | 00165186 125620-00 | 49369931 02/24/2011 | 376.46 | .00 | 376.46 |
|  | 00165296 125620-00 | 49369941 02/24/2011 | 23.96 | .00 | 23.96 |

|  |  | Check Totals: | 715.45 | .00 | 715.45 |

**00028178 05/04/2011   45815 JADE-STERLING STEEL CO. INC.**

| 06/30/2011 | 00213199 116085-00 | 178712 10/24/2008 | 14,842.00 | .00 | 14,842.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 00213784 000000-00 | 179235 | 12/01/2008 | 14,842.00CR | .00 | 14,842.00CR |
| | 00164786 125371-00 | 190176 | 02/09/2011 | 1,000.00 | .00 | 1,000.00 |
| | | Check Totals: | | 1,000.00 | .00 | 1,000.00 |

00028179 05/04/2011     48111 BANNER SERVICE CORPORATION

| 00/00/0000 | | | | | | |
|---|---|---|---|---|---|---|
| | 00164716 125249-00 | 65222 | 02/04/2011 | 1,650.72 | .00 | 1,650.72 |
| | 00164718 125249-00 | 65223 | 02/04/2011 | 813.75 | .00 | 813.75 |
| | 00164717 125249-00 | 65224 | 02/04/2011 | 2,716.32 | .00 | 2,716.32 |
| | 00164847 125250-00 | 65620 | 02/11/2011 | 394.26 | .00 | 394.26 |
| | 00164848 125250-00 | 65621 | 02/11/2011 | 1,704.80 | .00 | 1,704.80 |
| | 00164850 125250-00 | 65622 | 02/11/2011 | 595.35 | .00 | 595.35 |
| | 00164846 125250-00 | 65669 | 02/11/2011 | 828.10 | .00 | 828.10 |
| | 00164849 125250-00 | 65670 | 02/11/2011 | 847.71 | .00 | 847.71 |
| | Check Totals: | | | 9,551.01 | .00 | 9,551.01 |

00028180 05/04/2011     48205 KELLY PLATING COMPANY

| 06/30/2011 | | | | | | |
|---|---|---|---|---|---|---|
| | 00164813 125427-00 | 35904 | 02/14/2011 | 60.00 | .00 | 60.00 |
| | 00165017 125526-00 | 36159 | 02/23/2011 | 60.00 | .00 | 60.00 |
| | 00165178 125512-00 | 36160 | 02/23/2011 | 60.00 | .00 | 60.00 |
| | 00165016 125555-00 | 36161 | 02/23/2011 | 70.00 | .00 | 70.00 |
| | Check Totals: | | | 250.00 | .00 | 250.00 |

00028181 05/04/2011     50116 NORDIC WINDPOWER

| 06/30/2011 | 00165216 000000-00 RETURN | 03/11/2011 | 5,896.80 | .00 | 5,896.80 |
|---|---|---|---|---|---|
| | Check Totals: | | 5,896.80 | .00 | 5,896.80 |

00028182 05/04/2011     51565 LAKE BUSINESS PRODUCTS

| 06/30/2011 | | | | | | |
|---|---|---|---|---|---|---|
| | 00164877 000000-00 | 196589 | 02/15/2011 | 203.58 | .00 | 203.58 |
| | 00164815 000000-00 | 197075 | 02/15/2011 | 137.17 | .00 | 137.17 |
| | 00164812 000000-00 | 877475 | 02/15/2011 | 40.73 | .00 | 40.73 |
| | 00164814 000000-00 | 877478 | 02/15/2011 | 41.73 | .00 | 41.73 |
| | Check Totals: | | | 423.21 | .00 | 423.21 |

00028183 05/04/2011     54371 MT HEAT TREATING

| Void Check 05/04/2011 | 00165254 125751-00 3-221466 | 03/15/2011 | .00 | .00 | .00 |
|---|---|---|---|---|---|
| | Check Totals: | | .00 | .00 | .00 |

00028184 05/04/2011     54371 MT HEAT TREATING

| Void Check 05/04/2011 | 00165531 125706-00 3-221628 | 03/10/2011 | .00 | .00 | .00 |
|---|---|---|---|---|---|
| | Check Totals: | | .00 | .00 | .00 |

00028185 05/04/2011     54371 MT HEAT TREATING

| 00/00/0000 | | | | | | |
|---|---|---|---|---|---|---|
| | 00165254 125676-00 | 3-221466 | 03/09/2011 | 226.13 | .00 | 226.13 |
| | 00165445 125678-00 | 3-221484 | 03/09/2011 | 193.19 | .00 | 193.19 |
| | 00165255 125688-00 | 3-221539 | 03/09/2011 | 445.77 | .00 | 445.77 |
| | 00165256 125689-00 | 3-221540 | 03/09/2011 | 96.48 | .00 | 96.48 |
| | 00165257 125690-00 | 3-221541 | 03/09/2011 | 106.79 | .00 | 106.79 |
| | 00165258 125691-00 | 3-221542 | 03/09/2011 | 109.64 | .00 | 109.64 |
| | 00165259 125692-00 | 3-221543 | 03/09/2011 | 205.99 | .00 | 205.99 |
| | 00165524 125697-00 | 3-221578 | 03/10/2011 | 73.30 | .00 | 73.30 |
| | 00165525 125698-00 | 3-221579 | 03/10/2011 | 97.43 | .00 | 97.43 |
| | 00165260 125696-00 | 3-221581 | 03/09/2011 | 569.08 | .00 | 569.08 |
| | 00165526 125701-00 | 3-221622 | 03/10/2011 | 164.69 | .00 | 164.69 |
| | 00165447 125702-00 | 3-221623 | 03/10/2011 | 285.20 | .00 | 285.20 |

```
                    00165527 125703-00  3-221624    03/10/2011      85.27        .00        85.27
                    00165528 125704-00  3-221625    03/10/2011     474.46        .00       474.46
                    00165529 125705-00  3-221626    03/10/2011      66.84        .00        66.84
                    00165530 125706-00  3-221627    03/10/2011     116.00        .00       116.00
                    00165531 125710-00  3-221628    03/10/2011      49.17        .00        49.17
                    00165532 125715-00  3-221664    03/10/2011      84.32        .00        84.32
                    00165270 125719-00  3-221689    03/11/2011     225.37        .00       225.37
                    00165271 125720-00  3-221691    03/11/2011      73.30        .00        73.30
                    00165272 125721-00  3-221692    03/11/2011      43.16        .00        43.16
                    00165274 125728-00  3-221715    03/11/2011   1,071.44        .00     1,071.44
                    00165534 125727-00  3-221733    03/14/2011     128.73        .00       128.73
                    00165535 125729-00  3-221734    03/14/2011      93.20        .00        93.20
                    00165273 125730-00  3-221735    03/11/2011     130.35        .00       130.35
                    00165536 125731-00  3-221736    03/14/2011     179.00        .00       179.00
                    00165537 125736-00  3-221772    03/14/2011     305.36        .00       305.36
                    00165446 125737-00  3-221774    03/14/2011     585.51        .00       585.51
                    00165538 125738-00  3-221776    03/14/2011     106.22        .00       106.22
                    00165539 125739-00  3-221777    03/14/2011     407.72        .00       407.72
                    00165540 125740-00  3-221778    03/14/2011      56.20        .00        56.20
                    00165541 125741-00  3-221779    03/14/2011      46.50        .00        46.50
                    00165542 125749-00  3-221866    03/15/2011      94.96        .00        94.96
                    00165543 125750-00  3-221867    03/15/2011      32.50        .00        32.50
                    00165544 125751-00  3-221868    03/15/2011      96.24        .00        96.24

                                        Check Totals:            7,125.51        .00     7,125.51

00028186 05/04/2011      54377 THE M. CONLEY COMPANY
            00/00/0000   00164967 125500-00  400061482 02/21/2011  1,165.94      .00     1,165.94
                         00164961 125463-00  400061537 02/22/2011    723.00      .00       723.00
                         00164940 125500-00  400061840 02/22/2011    587.50      .00       587.50
                         00165024 125500-00  400064494 03/07/2011   529.52CR     .00      529.52CR

                                        Check Totals:            1,946.92        .00     1,946.92

00028187 05/04/2011      54880 MAC Calibrations, LLC
            06/30/2011   00164937 125498-00      7109 02/22/2011     737.00      .00       737.00
                                        Check Totals:               737.00      .00       737.00

00028188 05/04/2011      57183 MATT GAVLAK
            00/00/0000   00165288 000000-00  WORK 7/10-12/10 12/22/2010  500.00  .00       500.00
                                        Check Totals:               500.00      .00       500.00

00028189 05/04/2011      57650 MCMASTER-CARR
            00/00/0000   00164994 125436-00  77208083 02/09/2011     972.42      .00       972.42
                         00165023 125662-00  79236818 03/03/2011     706.08      .00       706.08

                                        Check Totals:            1,678.50        .00     1,678.50

00028190 05/04/2011      57650 MCMASTER-CARR
            00/00/0000   00164468 125268-00  75774781 01/24/2011   1,967.98      .00     1,967.98
                                        Check Totals:            1,967.98        .00     1,967.98

00028191 05/04/2011      57675 MECHANICAL GALV-PLATING CORP
            06/08/2011   00165046 125532-00     29321 02/25/2011     622.28      .00       622.28
                                        Check Totals:               622.28      .00       622.28

00028192 05/04/2011      58100 METAL IMPROVEMENT COMPANY
            00/00/0000   00164797 124718-00     22163 12/09/2011   2,723.20      .00     2,723.20
```

| | | | | | |
|---|---|---|---|---|---|
| | 00163979 124901-00 | 22282 12/29/2010 | 2,842.80 | .00 | 2,842.80 |
| | 00163978 124905-00 | 22283 12/29/2010 | 208.26 | .00 | 208.26 |
| | 00164063 124898-00 | 22284 12/29/2010 | 355.11 | .00 | 355.11 |
| | 00163976 124907-00 | 22285 12/29/2010 | 1,985.65 | .00 | 1,985.65 |
| | 00163977 124899-00 | 22286 12/29/2010 | 3,808.80 | .00 | 3,808.80 |
| | | Check Totals: | 11,923.82 | .00 | 11,923.82 |

00028193 05/04/2011     58150 METLAB
       06/30/2011     00165005 125578-00       31085 02/22/2011       204.20       .00       204.20
                             Check Totals:       204.20       .00       204.20

00028194 05/04/2011     59027 MIDDLEFIELD PALLET
       00/00/0000     00165019 125518-00 P21044       02/25/2011       2,085.00       .00       2,085.00
                             Check Totals:       2,085.00       .00       2,085.00

00028195 05/04/2011     72856 YAZOO MILLS INC.
       00/00/0000     00164880 125436-00       84388 02/15/2011       1,337.58       .00       1,337.58
                             Check Totals:       1,337.58       .00       1,337.58

00028196 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.
       06/30/2011     00165153 124429-00       24737 02/17/2011       379.58       .00       379.58
                   00165086 124429-00       24820 02/22/2011       659.18       .00       659.18
                             Check Totals:       1,038.76       .00       1,038.76

00028197 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.
       06/30/2011     00165151 124429-00       24736 02/17/2011       1,021.10       .00       1,021.10
                             Check Totals:       1,021.10       .00       1,021.10

00028198 05/04/2011     84350 STONEBROOK MACHINE CO
       06/30/2011     00164968 125479-00 7-125479-00       02/18/2011       325.00       .00       325.00
                   00164969 125497-00 7-125497       02/18/2011       62.40       .00       62.40
                             Check Totals:       387.40       .00       387.40

00028199 05/04/2011     87010 TENNESSEE GALVANIZING
       06/30/2011     00165010 125536-00 I063442       02/24/2011       957.00       .00       957.00
                             Check Totals:       957.00       .00       957.00

00028200 05/04/2011     87400 TENSILE TESTING
       06/30/2011     00165037 000000-00 B104-3453       02/16/2011       272.00       .00       272.00
                             Check Totals:       272.00       .00       272.00

00028201 05/04/2011     88044 TESKER MANUFACTURING
       00/00/0000     00165072 124732-00       57406 02/23/2011       4,150.00       .00       4,150.00
                             Check Totals:       4,150.00       .00       4,150.00

00028202 05/04/2011     89620 TOWLIFT
       06/30/2011     00165203 125607-00 R1104908-1       03/03/2011       359.00       .00       359.00
                             Check Totals:       359.00       .00       359.00

00028203 05/04/2011     90950 TURRET STEEL CORP
       00/00/0000     00162984 124294-00       67273 11/02/2010       442.84       .00       442.84
                   00163188 123876-00       67285 11/05/2010       2,557.16       .00       2,557.16
                             Check Totals:       3,000.00       .00       3,000.00

| | | | | | | |
|---|---|---|---|---|---|---|
| 00028204 05/04/2011 | | 92488 UNITED PARCEL SERVICE | | | | |
| | 06/30/2011 | 00165403 000000-00 | 488806121 03/19/2011 | 382.44 | .00 | 382.44 |
| | | 00165458 000000-00 | 488806131 03/26/2011 | 200.77 | .00 | 200.77 |
| | | 00165725 000000-00 | 488806141 04/02/2011 | 273.98 | .00 | 273.98 |
| | | | Check Totals: | 857.19 | .00 | 857.19 |
| 00028205 05/04/2011 | | 93150 UPS FREIGHT | | | | |
| | 06/30/2011 | 00164970 000000-00 | 18596325 02/22/2011 | 1,177.08 | .00 | 1,177.08 |
| | | | Check Totals: | 1,177.08 | .00 | 1,177.08 |
| 00028206 05/04/2011 | | 93150 UPS FREIGHT | | | | |
| | 06/30/2011 | 00165008 000000-00 | 18626873 03/01/2011 | 1,161.68 | .00 | 1,161.68 |
| | | | Check Totals: | 1,161.68 | .00 | 1,161.68 |
| 00028207 05/04/2011 | | 93150 UPS FREIGHT | | | | |
| | 06/30/2011 | 00165068 000000-00 | 18657711 03/08/2011 | 1,364.25 | .00 | 1,364.25 |
| | | | Check Totals: | 1,364.25 | .00 | 1,364.25 |
| 00028208 05/04/2011 | | 93150 UPS FREIGHT | | | | |
| | 06/30/2011 | 00165241 000000-00 | 18688739 03/15/2011 | 1,300.98 | .00 | 1,300.98 |
| | | | Check Totals: | 1,300.98 | .00 | 1,300.98 |
| 00028209 05/04/2011 | | 93150 UPS FREIGHT | | | | |
| | 06/30/2011 | 00165315 000000-00 | 18719548 03/22/2011 | 4,865.59 | .00 | 4,865.59 |
| | | | Check Totals: | 4,865.59 | .00 | 4,865.59 |
| 00028210 05/04/2011 | | 96747 WELCH PACKAGING GROUP INC. | | | | |
| | 06/30/2011 | 00164879 125435-00 | 53242 02/16/2011 | 747.93 | .00 | 747.93 |
| | | | Check Totals: | 747.93 | .00 | 747.93 |
| 00028211 05/04/2011 | | 96767 WELLS FARGO INSURANCE SERVICES USA | | | | |
| | 06/30/2011 | 00165905 000000-00 | 939647 06/01/2010 | 2,405.70 | .00 | 2,405.70 |
| | | 00165855 000000-00 | 939648 06/01/2010 | 390.01 | .00 | 390.01 |
| | | 00165856 000000-00 | 939649 06/01/2010 | 144.19 | .00 | 144.19 |
| | | | Check Totals: | 2,939.90 | .00 | 2,939.90 |
| 00028212 05/04/2011 | | 97342 YRC | | | | |
| | 06/30/2011 | 00165212 000000-00 | 200-308015 03/04/2011 | 761.09 | .00 | 761.09 |
| | | | Check Totals: | 761.09 | .00 | 761.09 |
| 00028213 05/04/2011 | | 8800 BEDFORD PRECISION PRODUCTS, INC. | | | | |
| | 00/00/0000 | 00164851 125210-00 | 108621 02/11/2011 | 2,493.00 | .00 | 2,493.00 |
| | | 00164939 125485-00 | 108637 02/24/2011 | 925.00 | .00 | 925.00 |
| | | | Check Totals: | 3,418.00 | .00 | 3,418.00 |
| 00028214 05/04/2011 | | 31801 EXPEDITORS | | | | |
| | 06/30/2011 | 00165484 000000-00 | E170516757 03/31/2011 | 3,000.00 | .00 | 3,000.00 |
| | | 00165485 000000-00 | E170516758 03/31/2011 | 1,650.00 | .00 | 1,650.00 |
| | | 00165489 000000-00 | E170516759 03/31/2011 | 650.00 | .00 | 650.00 |
| | | 00165480 000000-00 | E170516817 03/31/2011 | 650.00 | .00 | 650.00 |
| | | 00165483 000000-00 | E170516919 03/31/2011 | 115.00 | .00 | 115.00 |
| | | | Check Totals: | 6,065.00 | .00 | 6,065.00 |
| 00028215 05/04/2011 | | 58100 METAL IMPROVEMENT COMPANY | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 06/30/2011 | 00164043 124925-00 | 22320 01/06/2011 | 120.00 | .00 | 120.00 |
| | | 00164044 124924-00 | 22321 01/06/2011 | 108.00 | .00 | 108.00 |
| | | 00164047 124927-00 | 22322 01/06/2011 | 389.82 | .00 | 389.82 |
| | | 00164046 124985-00 | 22323 01/06/2011 | 478.08 | .00 | 478.08 |
| | | 00164045 124983-00 | 22324 01/06/2011 | 3,187.80 | .00 | 3,187.80 |
| | | | Check Totals: | 4,283.70 | .00 | 4,283.70 |

00028216 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165059 124429-00 | 24914 02/28/2011 | 714.27 | .00 | 714.27 |
| | | 00165060 124429-00 | 24915 02/28/2011 | 775.06 | .00 | 775.06 |
| | | | Check Totals: | 1,489.33 | .00 | 1,489.33 |

00028217 05/04/2011     58100 METAL IMPROVEMENT COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00/00/0000 | 00163713 124480-00 | 22019 12/23/2010 | 2,120.60 | .00 | 2,120.60 |
| | | 00163717 124486-00 | 220191 12/23/2010 | 2,097.60 | .00 | 2,097.60 |
| | | 00163716 124457-00 | 220192 12/23/2010 | 2,632.00 | .00 | 2,632.00 |
| | | 00163715 124479-00 | 220193 12/23/2010 | 468.99 | .00 | 468.99 |
| | | 00163714 124478-00 | 220194 12/23/2010 | 16.02 | .00 | 16.02 |
| | | | Check Totals: | 7,335.21 | .00 | 7,335.21 |

00028218 05/06/2011     37017 JERGENS INDUSTRIAL SUPPLY

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00/00/0000 | 00164221 125087-00 | 5066684 01/13/2011 | 35.00 | .00 | 35.00 |
| | | 00164578 125087-00 | 5067330 01/19/2011 | 31.00 | .00 | 31.00 |
| | | 00164402 124283-00 | 5067331 01/19/2011 | 93.90 | .00 | 93.90 |
| | | 00164746 125087-00 | 5067849 01/25/2011 | 70.80 | .00 | 70.80 |
| | | 00164335 000000-00 | 5067865 01/25/2011 | 942.50 | .00 | 942.50 |
| | | 00164336 000000-00 | 5067866 01/25/2011 | 695.30 | .00 | 695.30 |
| | | 00164547 000000-00 | 5068245 01/28/2011 | 74.70 | .00 | 74.70 |
| | | 00164630 000000-00 | 5068768 02/02/2011 | 423.75 | .00 | 423.75 |
| | | 00164792 125087-00 | 5070058 02/11/2011 | 59.00CR | .00 | 59.00CR |
| | | | Check Totals: | 2,307.05 | .00 | 2,307.05 |

00028219 05/10/2011     44215 INDUSTRIAL METAL FINISHING

| | | | | | | |
|---|---|---|---|---|---|---|
| | 06/30/2011 | 00166145 125437-00 226289* | 02/25/2011 | 2,035.00 | .00 | 2,035.00 |
| | | | Check Totals: | 2,035.00 | .00 | 2,035.00 |

00028220 05/12/2011     16030 CARDINAL PROPERTY MANAGEMENT, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00/00/0000 | 00165773 000000-00 RENT 5/2011 | 05/01/2011 | 9,000.00 | .00 | 9,000.00 |
| | | | Check Totals: | 9,000.00 | .00 | 9,000.00 |

00028221 05/12/2011     54371 MT HEAT TREATING

| | | | | | | |
|---|---|---|---|---|---|---|
| | Void Check 05/12/2011 | 00165545 125832-00 3-221905 | 03/22/2011 | .00 | .00 | .00 |
| | | | Check Totals: | .00 | .00 | .00 |

00028222 05/12/2011     54371 MT HEAT TREATING

| | | | | | | |
|---|---|---|---|---|---|---|
| | Void Check 05/12/2011 | 00165558 125794-00 3-222158 | 03/18/2011 | .00 | .00 | .00 |
| | | | Check Totals: | .00 | .00 | .00 |

00028223 05/12/2011     54371 MT HEAT TREATING

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00/00/0000 | 00165545 125757-00 3-221905 | 03/16/2011 | 71.40 | .00 | 71.40 |
| | | 00165546 125770-00 3-221939 | 03/16/2011 | 76.34 | .00 | 76.34 |
| | | 00165547 125766-00 3-221940 | 03/16/2011 | 169.69 | .00 | 169.69 |
| | | 00165548 125769-00 3-221941 | 03/16/2011 | 80.33 | .00 | 80.33 |
| | | 00165549 125774-00 3-221999 | 03/17/2011 | 173.24 | .00 | 173.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00165550 | 125775-00 | 3-222000 | 03/17/2011 | 105.27 | .00 | 105.27 |
| 00165551 | 125776-00 | 3-222001 | 03/17/2011 | 60.38 | .00 | 60.38 |
| 00165563 | 125781-00 | 3-222056 | 03/21/2011 | 68.55 | .00 | 68.55 |
| 00165552 | 125783-00 | 3-222057 | 03/18/2011 | 172.29 | .00 | 172.29 |
| 00165553 | 125784-00 | 3-222058 | 03/18/2011 | 186.54 | .00 | 186.54 |
| 00165554 | 125782-00 | 3-222059 | 03/18/2011 | 88.50 | .00 | 88.50 |
| 00165555 | 125785-00 | 3-222060 | 03/18/2011 | 59.62 | .00 | 59.62 |
| 00165556 | 125791-00 | 3-222109 | 03/18/2011 | 365.97 | .00 | 365.97 |
| 00165566 | 125792-00 | 3-222110 | 03/21/2011 | 343.50 | .00 | 343.50 |
| 00165567 | 125793-00 | 3-222111 | 03/21/2011 | 36.82 | .00 | 36.82 |
| 00165557 | 125794-00 | 3-222112 | 03/18/2011 | 194.33 | .00 | 194.33 |
| 00165558 | 125806-00 | 3-222158 | 03/18/2011 | 106.03 | .00 | 106.03 |
| 00165568 | 125804-00 | 3-222159 | 03/21/2011 | 204.66 | .00 | 204.66 |
| 00165559 | 125805-00 | 3-222160 | 03/21/2011 | 609.55 | .00 | 609.55 |
| 00165560 | 125803-00 | 3-222161 | 03/18/2011 | 32.50 | .00 | 32.50 |
| 00165561 | 125807-00 | 3-222196 | 03/18/2011 | 509.99 | .00 | 509.99 |
| 00165564 | 125808-00 | 3-222200 | 03/21/2011 | 399.17 | .00 | 399.17 |
| 00165565 | 125809-00 | 3-222201 | 03/21/2011 | 138.90 | .00 | 138.90 |
| 00165569 | 125815-00 | 3-222227 | 03/21/2011 | 532.98 | .00 | 532.98 |
| 00165570 | 125813-00 | 3-222228 | 03/21/2011 | 234.87 | .00 | 234.87 |
| 00165562 | 125814-00 | 3-222229 | 03/21/2011 | 83.94 | .00 | 83.94 |
| 00165573 | 125820-00 | 3-222259 | 03/22/2011 | 218.09 | .00 | 218.09 |
| 00165574 | 125821-00 | 3-222260 | 03/22/2011 | 291.25 | .00 | 291.25 |
| 00165575 | 125822-00 | 3-222261 | 03/22/2011 | 228.16 | .00 | 228.16 |
| 00165572 | 125823-00 | 3-222262 | 03/22/2011 | 609.26 | .00 | 609.26 |
| 00165576 | 125818-00 | 3-222264 | 03/22/2011 | 886.00 | .00 | 886.00 |
| 00165571 | 125824-00 | 3-222266 | 03/21/2011 | 88.50 | .00 | 88.50 |
| 00165577 | 125830-00 | 3-222309 | 03/22/2011 | 88.50 | .00 | 88.50 |
| 00165649 | 125832-00 | 3-222314 | 03/22/2011 | 137.14 | .00 | 137.14 |

Check Totals:     7,652.26     .00     7,652.26

00028224 05/12/2011      90950 TURRET STEEL CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00163188 123876-00 | | 67285 11/05/2010 | 2,546.71 | .00 | 2,546.71 |
| | 00163039 124393-00 | | 67363 11/08/2010 | 453.29 | .00 | 453.29 |

Check Totals:     3,000.00     .00     3,000.00

00028225 05/12/2011 *51405      KORTNEY DELAFOSSE

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00166126 000000-00 | PAY 5/8/11 | 05/08/2011 | 36.00 | .00 | 36.00 |

Check Totals:     36.00     .00     36.00

00028226 05/16/2011 *47999      KATHRYN MASSIEN

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2011 | 00166091 000000-00 | PAY 4/25-5/1 | 05/01/2011 | 440.00 | .00 | 440.00 |
| | 00166090 000000-00 | PAY 5/2-5/8 | 05/08/2011 | 740.00 | .00 | 740.00 |

Check Totals:     1,180.00     .00     1,180.00

00028227 05/16/2011 *51405      KORTNEY DELAFOSSE

| | | | | | | |
|---|---|---|---|---|---|---|
| 00/00/0000 | 00166185 000000-00 | PAY 5/15 | 05/15/2011 | 42.00 | .00 | 42.00 |

Check Totals:     42.00     .00     42.00

00028228 05/16/2011      200 AIRGAS GREAT LAKES

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2011 | 00165275 000000-00 | | 112497396 03/11/2011 | 172.23 | .00 | 172.23 |

Check Totals:     172.23     .00     172.23

00028229 05/16/2011      1475 ORKIN EXTERMINATING COMPANY, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2011 | 00165759 000000-00 | | 63773449 04/12/2011 | 94.37 | .00 | 94.37 |

=================================================================================================================

|  |  |  | Check Totals: | 94.37 | .00 | 94.37 |
|---|---|---|---|---|---|---|

**00028230 05/16/2011    3131 AMERICAN METAL COATINGS**

| | 06/30/2011 | 00165164 125629-00  3-88502 | 03/07/2011 | 434.70 | .00 | 434.70 |
|---|---|---|---|---|---|---|
| | | 00165297 125693-00  3-88765 | 03/14/2011 | 654.60 | .00 | 654.60 |
| | | | Check Totals: | 1,089.30 | .00 | 1,089.30 |

**00028231 05/16/2011    5386 ARAMARK UNIFORM SERVICES**

| | 00/00/0000 | 00165044 000000-00  541-4994273 | 03/07/2011 | 339.93 | .00 | 339.93 |
|---|---|---|---|---|---|---|
| | | 00165043 000000-00  541-4994274 | 03/07/2011 | 151.90 | .00 | 151.90 |
| | | 00165425 000000-00  541-4997205 | 03/14/2011 | 324.46 | .00 | 324.46 |
| | | 00165424 000000-00  541-4997206 | 03/14/2011 | 144.51 | .00 | 144.51 |
| | | | Check Totals: | 960.80 | .00 | 960.80 |

**00028232 05/16/2011    5632 ART GALVANIZING WORKS**

| | 00/00/0000 | 00165170 125679-00 | 16448 03/08/2011 | 464.00 | .00 | 464.00 |
|---|---|---|---|---|---|---|
| | | 00165190 125694-00 | 16464 03/10/2011 | 75.00 | .00 | 75.00 |
| | | 00165191 125695-00 | 16465 03/10/2011 | 75.00 | .00 | 75.00 |
| | | 00165192 125679-00 | 16466 03/10/2011 | 891.41 | .00 | 891.41 |
| | | 00165376 125713-00 | 16609 03/28/2011 | 75.00 | .00 | 75.00 |
| | | 00165765 125903-00 | 16628 03/29/2011 | 96.80 | .00 | 96.80 |
| | | 00165764 125904-00 | 16629 03/29/2011 | 148.91 | .00 | 148.91 |
| | | 00165499 125914-00 | 16639 03/30/2011 | 93.29 | .00 | 93.29 |
| | | 00165498 125812-00 | 16640 03/30/2011 | 75.00 | .00 | 75.00 |
| | | 00165497 125902-00 | 16641 03/30/2011 | 215.87 | .00 | 215.87 |
| | | 00165787 126025-00 | 16844 04/18/2011 | 75.00 | .00 | 75.00 |
| | | 00165788 126024-00 | 16845 04/18/2011 | 75.00 | .00 | 75.00 |
| | | | Check Totals: | 2,360.28 | .00 | 2,360.28 |

**00028233 05/16/2011    6515 SPRINGCO METAL FINISHING, INC.**

| | 06/30/2011 | 00165169 125650-00 | 86602 03/08/2011 | 100.00 | .00 | 100.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 100.00 | .00 | 100.00 |

**00028234 05/16/2011    8540 APPLIED INDUSTRIAL TECH**

| | 06/30/2011 | 00165204 125672-00 | 14181218 03/07/2011 | 67.10 | .00 | 67.10 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 67.10 | .00 | 67.10 |

**00028235 05/16/2011    8900 E-XPEDIENT/ APK**

| | 06/30/2011 | 00165715 000000-00  B-19753748 | 04/01/2011 | 827.13 | .00 | 827.13 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 827.13 | .00 | 827.13 |

**00028236 05/16/2011   11553 STAPLES BUSINESS ADVANTAGE**

| | 06/30/2011 | 00165171 125744-00 | 8017964561 03/05/2011 | 15.71 | .00 | 15.71 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 15.71 | .00 | 15.71 |

**00028237 05/16/2011   12700 BEARING DISTRIBUTORS INC**

| | 06/30/2011 | 00166137 125125-00 | 5962196 01/24/2011 | 443.28 | .00 | 443.28 |
|---|---|---|---|---|---|---|
| | | 00166136 125576-00 | 6023398 03/04/2011 | 15.05 | .00 | 15.05 |
| | | | Check Totals: | 458.33 | .00 | 458.33 |

**00028238 05/16/2011   17950 AMERADA HESS CORPORATION**

| | 06/30/2011 | 00164878 000000-00  H11171421 | 02/16/2011 | 1,000.00 | .00 | 1,000.00 |
|---|---|---|---|---|---|---|
| | | | Check Totals: | 1,000.00 | .00 | 1,000.00 |

====================================================================================

```
00028239 05/16/2011      20240 CLEVELAND SPECIALTY
            06/30/2011     00165172 125636-00          79482 03/09/2011      182.50        .00        182.50
                           00165362 125631-00          79522 03/10/2011      296.00        .00        296.00

                                            Check Totals:                    478.50        .00        478.50

00028240 05/16/2011      22510 COSE/MEDICAL MUTUAL HEALTH PROGRAM
            00/00/0000     00166187 000000-00  5/1-6/1/11       04/13/2011  15,269.22        .00     15,269.22
                           00165799 000000-00  LATE FEE APRIL   04/12/2011      39.00        .00         39.00

                                            Check Totals:                  15,308.22        .00     15,308.22

00028241 05/16/2011      23010 CRANE AMERICA SERVICES
            06/30/2011     00165277 125325-00        90048224 03/11/2011      250.00        .00        250.00
                                            Check Totals:                     250.00        .00        250.00

00028242 05/16/2011      23440 CUYAHOGA COUNTY TREASURER
            00/00/0000     00163851 000000-00  LOAN 05/2011    05/01/2011    1,532.09        .00      1,532.09
                                            Check Totals:                    1,532.09        .00      1,532.09

00028243 05/16/2011      29730 EARNEST MACHINE PRODUCTS
            06/30/2011     00165359 125503-00  1375325-00      03/08/2011    1,754.73        .00      1,754.73
                           00166062 000000-00  P/B DEBIT       04/21/2011       53.98        .00         53.98

                                            Check Totals:                    1,808.71        .00      1,808.71

00028244 05/16/2011      37017 JERGENS INDUSTRIAL SUPPLY
            06/30/2011     00164656 000000-00         5068956 02/04/2011        7.47        .00          7.47
                           00164774 125041-00         5068995 02/04/2011      146.94        .00        146.94
                           00164791 000000-00         5069774 02/10/2011    1,140.10        .00      1,140.10

                                            Check Totals:                    1,294.51        .00      1,294.51

00028245 05/16/2011      37845 JOHN W GRABNER
            06/30/2011     00166072 000000-00  CAR 4/2011      04/01/2011      482.76        .00        482.76
                           00166073 000000-00  CAR 5/2011      05/01/2011      482.76        .00        482.76

                                            Check Totals:                     965.52        .00        965.52

00028246 05/16/2011      37894 GINO'S AWARDS
            06/30/2011     00165474 000000-00  C83397          03/31/2011       13.47        .00         13.47
                           00165473 000000-00  S32607          03/31/2011       34.48        .00         34.48

                                            Check Totals:                      47.95        .00         47.95

00028247 05/16/2011      41492 STORK-HERRON TESTING LABORATORIES
            06/30/2011     00166183 000000-00  CLE0029504IN    10/30/2010       35.00        .00         35.00
                           00166184 000000-00  CLE0029505IN    10/30/2010       35.00        .00         35.00
                           00166154 000000-00  CLE0034447IN    01/31/2011      241.00        .00        241.00
                           00166155 000000-00  CLE0035137IN    02/08/2011      276.00        .00        276.00

                                            Check Totals:                     587.00        .00        587.00

00028248 05/16/2011      43840 IMPERIAL HEATING & COOLING, INC.
            06/30/2011     00165338 125574-00        12590 03/11/2011       2,195.88        .00      2,195.88
                                            Check Totals:                    2,195.88        .00      2,195.88

00028249 05/16/2011      43840 IMPERIAL HEATING & COOLING, INC.
```

=================================================================================================

|           | 06/30/2011 | 00165337 125574-00 |   12591 03/11/2011 | 1,859.22 | .00 | 1,859.22 |
|           |            |                    | Check Totals:      | 1,859.22 | .00 | 1,859.22 |

00028250 05/16/2011    44000 CLICO PRODUCTS

|           | 00/00/0000 | 00165302 123129-20 CP-110318-1   03/16/2011 | 6,094.80 | .00 | 6,094.80 |
|           |            |                    | Check Totals:      | 6,094.80 | .00 | 6,094.80 |

00028251 05/16/2011    44215 INDUSTRIAL METAL FINISHING

|           | 06/30/2011 | 00165183 125584-00 |  226981 03/07/2011 | 388.75 | .00 | 388.75 |
|           |            | 00165174 125585-00 |  226983 03/09/2011 | 235.00 | .00 | 235.00 |
|           |            | 00165182 125586-00 |  227086 03/07/2011 | 402.60 | .00 | 402.60 |
|           |            | 00165173 125628-00 |  227182 03/09/2011 | 295.00 | .00 | 295.00 |
|           |            | 00165357 125674-00 |  227393 03/16/2011 | 387.50 | .00 | 387.50 |
|           |            |                    | Check Totals:      | 1,708.85 | .00 | 1,708.85 |

00028252 05/16/2011    45357 MSC INDUSTRIAL SUPPLY CO. INC.

|           | 06/30/2011 | 00165213 125714-00 | 52821351 03/09/2011 | 138.32 | .00 | 138.32 |
|           |            |                    | Check Totals:      | 138.32 | .00 | 138.32 |

00028253 05/16/2011    45815 JADE-STERLING STEEL CO. INC.

|           | 06/30/2011 | 00164786 125371-00 |  190176 02/09/2011 | 1,000.00 | .00 | 1,000.00 |
|           |            |                    | Check Totals:      | 1,000.00 | .00 | 1,000.00 |

00028254 05/16/2011    48205 KELLY PLATING COMPANY

|           | 06/30/2011 | 00165278 125711-00 |  36550 03/14/2011 | 92.65 | .00 | 92.65 |
|           |            | 00165279 125717-00 |  36551 03/14/2011 | 73.75 | .00 | 73.75 |
|           |            | 00165281 125725-00 |  36552 03/14/2011 | 60.00 | ..00 | 60.00 |
|           |            | 00165280 125667-00 |  36553 03/14/2011 | 60.00 | .00 | 60.00 |
|           |            |                    | Check Totals:      | 286.40 | .00 | 286.40 |

00028255 05/16/2011    50001 CH ROBINSON WORLDWIDE INC.

|           | 06/30/2011 | 00165061 000000-00 | 1111380701 03/26/2011 | 576.54 | .00 | 576.54 |
|           |            |                    | Check Totals:      | 576.54 | .00 | 576.54 |

00028256 05/16/2011    50001 CH ROBINSON WORLDWIDE INC.

|           | 06/30/2011 | 00165767 000000-00 | 1112402719 04/13/2011 | 650.00 | .00 | 650.00 |
|           |            |                    | Check Totals:      | 650.00 | .00 | 650.00 |

00028257 05/16/2011    51565 LAKE BUSINESS PRODUCTS

|           | 06/30/2011 | 00165232 000000-00 |  197405 03/15/2011 | 203.58 | .00 | 203.58 |
|           |            | 00165426 000000-00 |  197897 03/15/2011 | 137.17 | .00 | 137.17 |
|           |            | 00165243 000000-00 |  882214 03/11/2011 | 49.58 | .00 | 49.58 |
|           |            | 00165242 000000-00 |  882216 03/11/2011 | 14.97 | .00 | 14.97 |
|           |            |                    | Check Totals:      | 405.30 | .00 | 405.30 |

00028258 05/16/2011    54371 MT HEAT TREATING

| Void Check 05/16/2011 | 00165579 125915-00 3-222310   03/29/2011 | .00 | .00 | .00 |
|           |            |                    | Check Totals:      | .00 | .00 | .00 |

00028259 05/16/2011    54371 MT HEAT TREATING

| Void Check 05/16/2011 | 00165595 125852-00 3-222451   03/24/2011 | .00 | .00 | .00 |
|           |            |                    | Check Totals:      | .00 | .00 | .00 |

00028260 05/16/2011    54371 MT HEAT TREATING

|           | 00/00/0000 | 00165579 125827-00 3-222310   03/23/2011 | 290.92 | .00 | 290.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00165580 | 125828-00 | 3-222311 | | 03/23/2011 | 32.50 | .00 | 32.50 |
| 00165581 | 125831-00 | 3-222313 | | 03/23/2011 | 124.27 | .00 | 124.27 |
| 00165582 | 125833-00 | 3-222315 | | 03/23/2011 | 154.87 | .00 | 154.87 |
| 00165583 | 125834-00 | 3-222362 | | 03/23/2011 | 1,060.23 | .00 | 1,060.23 |
| 00165584 | 125835-00 | 3-222364 | | 03/23/2011 | 93.96 | .00 | 93.96 |
| 00165585 | 125836-00 | 3-222366 | | 03/23/2011 | 160.95 | .00 | 160.95 |
| 00165586 | 125837-00 | 3-222367 | | 03/23/2011 | 320.56 | .00 | 320.56 |
| 00165587 | 125838-00 | 3-222368 | | 03/23/2011 | 88.50 | .00 | 88.50 |
| 00165588 | 125840-00 | 3-222396 | | 03/23/2011 | 187.36 | .00 | 187.36 |
| 00165589 | 125841-00 | 3-222397 | | 03/23/2011 | 320.18 | .00 | 320.18 |
| 00165590 | 125842-00 | 3-222398 | | 03/23/2011 | 88.50 | .00 | 88.50 |
| 00165591 | 125849-00 | 3-222446 | | 03/24/2011 | 889.99 | .00 | 889.99 |
| 00165592 | 125850-00 | 3-222447 | | 03/24/2011 | 71.78 | .00 | 71.78 |
| 00165593 | 125851-00 | 3-222449 | | 03/24/2011 | 86.95 | .00 | 86.95 |
| 00165594 | 125852-00 | 3-222450 | | 03/24/2011 | 32.50 | .00 | 32.50 |
| 00165595 | 125853-00 | 3-222451 | | 03/24/2011 | 186.79 | .00 | 186.79 |
| 00165596 | 125854-00 | 3-222452 | | 03/24/2011 | 88.50 | .00 | 88.50 |
| 00165597 | 125855-00 | 3-222453 | | 03/24/2011 | 119.04 | .00 | 119.04 |
| 00165598 | 125856-00 | 3-222454 | | 03/24/2011 | 353.81 | .00 | 353.81 |
| 00165599 | 125857-00 | 3-222455 | | 03/24/2011 | 88.50 | .00 | 88.50 |
| 00165600 | 125860-00 | 3-222456 | | 03/24/2011 | 32.50 | .00 | 32.50 |
| 00165604 | 125870-00 | 3-222484 | | 03/24/2011 | 153.54 | .00 | 153.54 |
| 00165603 | 125871-00 | 3-222485 | | 03/25/2011 | 93.06 | .00 | 93.06 |
| 00165602 | 125872-00 | 3-222486 | | 03/25/2011 | 107.55 | .00 | 107.55 |
| 00165612 | 125875-00 | 3-222530 | | 03/25/2011 | 177.10 | .00 | 177.10 |
| 00165605 | 125876-00 | 3-222531 | | 03/25/2011 | 546.28 | .00 | 546.28 |
| 00165606 | 125877-00 | 3-222532 | | 03/25/2011 | 67.79 | .00 | 67.79 |
| 00165607 | 125878-00 | 3-222533 | | 03/25/2011 | 76.72 | .00 | 76.72 |
| 00165608 | 125879-00 | 3-222534 | | 03/25/2011 | 161.71 | .00 | 161.71 |
| 00165609 | 125890-00 | 3-222570 | | 03/25/2011 | 83.56 | .00 | 83.56 |
| 00165614 | 125887-00 | 3-222571 | | 03/28/2011 | 119.52 | .00 | 119.52 |
| 00165610 | 125888-00 | 3-222572 | | 03/25/2011 | 88.50 | .00 | 88.50 |
| 00165611 | 125889-00 | 3-222573 | | 03/25/2011 | 189.07 | .00 | 189.07 |
| 00165615 | 125896-00 | 3-222627 | | 03/28/2011 | 32.50 | .00 | 32.50 |
| 00165616 | 125897-00 | 3-222629 | | 03/28/2011 | 597.58 | .00 | 597.58 |
| 00165617 | 125898-00 | 3-222631 | | 03/28/2011 | 332.91 | .00 | 332.91 |
| 00165618 | 125899-00 | 3-222632 | | 03/28/2011 | 411.95 | .00 | 411.95 |
| 00165578 | 125819-00 | 3-222265 | | 03/23/2011 | 190.59 | .00 | 190.59 |
| 00165619 | 125901-00 | 3-222654 | | 03/28/2011 | 712.53 | .00 | 712.53 |
| 00165620 | 125905-00 | 3-222659 | | 03/28/2011 | 82.50 | .00 | 82.50 |
| 00165621 | 125906-00 | 3-222691 | | 03/29/2011 | 32.50 | .00 | 32.50 |
| 00165622 | 125907-00 | 3-222693 | | 03/29/2011 | 323.60 | .00 | 323.60 |
| 00165623 | 125915-00 | 3-222726 | | 03/29/2011 | 82.50 | .00 | 82.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Check Totals: | | 9,536.72 | .00 | 9,536.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J0028261 05/16/2011 | 54377 | THE M. CONLEY COMPANY | | | | | |
| 06/30/2011 | 00165361 | 125464-00 | 400065397 | 03/10/2011 | 1,990.00 | .00 | 1,990.00 |
| | 00165360 | 125464-00 | 400065400 | 03/10/2011 | 82.50 | .00 | 82.50 |
| | | Check Totals: | | | 2,072.50 | .00 | 2,072.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J0028262 05/16/2011 | 57183 | MATT GAVLAK | | | | | |
| 06/30/2011 | 00165514 | 000000-00 | 1/6-3/24/11 | 03/24/2011 | 500.00 | .00 | 500.00 |
| | | Check Totals: | | | 500.00 | .00 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J0028263 05/16/2011 | 57650 | MCMASTER-CARR | | | | | |
| 06/30/2011 | 00165208 | 125677-00 | 79492891 | 03/07/2011 | 225.60 | .00 | 225.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Check Totals: | 225.60 | .00 | 225.60 |

| 00028264 05/16/2011 | 58150 METLAB | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165298 125578-00 | | 31232 03/14/2011 | 59.76 | .00 | 59.76 |
| | | | Check Totals: | | 59.76 | .00 | 59.76 |

| 00028265 05/16/2011 | 66393 ONE-WAY EXPRESS | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165800 000000-00 | | 89643 04/11/2011 | 175.00 | .00 | 175.00 |
| | | | Check Totals: | | 175.00 | .00 | 175.00 |

| 00028266 05/16/2011 | 80935 SKINNER MACHINING CO. | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165404 125556-00 | | 19505 03/15/2011 | 340.00 | .00 | 340.00 |
| | | | Check Totals: | | 340.00 | .00 | 340.00 |

| 00028267 05/16/2011 | 81144 SLOME BELTING & SUPPLY | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165336 125961-00 | | 17805 03/16/2011 | 37.38 | .00 | 37.38 |
| | | | Check Totals: | | 37.38 | .00 | 37.38 |

| 00028268 05/16/2011 | 84350 STONEBROOK MACHINE CO | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165313 125673-00 10-125673 | 03/07/2011 | 45.00 | .00 | 45.00 |
| | | 00165312 125724-00 11-125724 | 03/15/2011 | 334.15 | .00 | 334.15 |
| | | | Check Totals: | | 379.15 | .00 | 379.15 |

| 00028269 05/16/2011 | 87400 TENSILE TESTING | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165038 000000-00 B104-3201 | 02/28/2011 | 2,974.00 | .00 | 2,974.00 |
| | | | Check Totals: | | 2,974.00 | .00 | 2,974.00 |

| 00028270 05/16/2011 | 90950 TURRET STEEL CORP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 00/00/0000 | 00163039 124393-00 | | 67363 11/08/2010 | 3,000.00 | .00 | 3,000.00 |
| | | | Check Totals: | | 3,000.00 | .00 | 3,000.00 |

| 00028271 05/16/2011 | 92488 UNITED PARCEL SERVICE | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165917 000000-00 | | 488806151 04/09/2011 | 160.28 | .00 | 160.28 |
| | | | Check Totals: | | 160.28 | .00 | 160.28 |

| 00028272 05/16/2011 | 92678 UNITED WAY SERVICES | | | | | | |
|---|---|---|---|---|---|---|---|
| | 00/00/0000 | 00166056 000000-00 APRIL 2011 | 05/04/2011 | 440.68 | .00 | 440.68 |
| | | | Check Totals: | | 440.68 | .00 | 440.68 |

| 00028273 05/16/2011 | 93150 UPS FREIGHT | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165509 000000-00 | | 18781483 04/05/2011 | 908.43 | .00 | 908.43 |
| | | | Check Totals: | | 908.43 | .00 | 908.43 |

| 00028274 05/16/2011 | 93150 UPS FREIGHT | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165762 000000-00 | | 18813003 04/12/2011 | 1,981.04 | .00 | 1,981.04 |
| | | | Check Totals: | | 1,981.04 | .00 | 1,981.04 |

| 00028275 05/16/2011 | 96767 WELLS FARGO INSURANCE SERVICES USA | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00165196 000000-00 | 996928 03/03/2011 | 2,454.00 | .00 | 2,454.00 |
| | | 00165197 000000-00 | 996929 03/03/2011 | 154.00 | .00 | 154.00 |
| | | 00165198 000000-00 | 996930 03/03/2011 | 496.00 | .00 | 496.00 |
| | | | Check Totals: | | 3,104.00 | .00 | 3,104.00 |

| 00028276 05/16/2011 | 98501 WIRE-NET | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2011 | 00166008 000000-00 11-1158 | 04/28/2011 | 25.00 | .00 | 25.00 |
| | | | Check Totals: | | 25.00 | .00 | 25.00 |

```
00028277 05/26/2011      77325 SAMS CLUB
Manual          06/30/2011    00166340 000000-00  ORDER 5/26      05/17/2011      304.66         .00        304.66
                                                   Check Totals:                  304.66         .00        304.66

00028278 05/26/2011      52663 LEAGUE PARK ADVISORS LLC
                06/08/2011    00166317 000000-00  MAY RETAINER    05/20/2011    5,000.00         .00      5,000.00
                                                   Check Totals:                5,000.00         .00      5,000.00

00028279 05/26/2011      90950 TURRET STEEL CORP
                06/08/2011    00163039 124393-00          67363 11/08/2010      2,620.29         .00      2,620.29
                              00163966 124393-00  67430-1        11/10/2010       379.71         .00        379.71

                                                   Check Totals:                3,000.00         .00      3,000.00

00028280 05/31/2011      54371 MT HEAT TREATING
         Void Check 05/31/2011   00125604 125975-00  3-222487    04/05/2011         .00         .00          .00
                                                   Check Totals:                    .00         .00          .00

00028281 05/31/2011      54371 MT HEAT TREATING
                06/30/2011    00125604 125873-00  3-222487       03/25/2011       111.08         .00        111.08
                              00165624 125922-00  3-222774       03/30/2011       257.29         .00        257.29
                              00165625 125924-00  3-222775       03/30/2011        32.50         .00         32.50
                              00165627 125931-00  3-222800       03/31/2011       192.62         .00        192.62
                              00165626 125927-00  3-222805       03/30/2011        46.50         .00         46.50
                              00165628 125933-00  3-222840       03/31/2011     1,445.55         .00      1,445.55
                              00165629 125934-00  3-222841       03/31/2011       106.88         .00        106.88
                              00165630 125935-00  3-222842       03/31/2011       810.28         .00        810.28
                              00165613 125936-00  3-222843       03/31/2011        46.50         .00         46.50
                              00165631 125901-00  3-222906       03/31/2011       712.53         .00        712.53
                              00165632 125950-00  3-222910       04/01/2011       764.78         .00        764.78
                              00165633 125951-00  3-222911       04/01/2011       112.96         .00        112.96
                              00165634 125962-00  3-222950       04/01/2011        32.50         .00         32.50
                              00165665 125963-00  4-222987       04/04/2011       403.21         .00        403.21
                              00165666 125974-00  4-223081       04/05/2011       121.23         .00        121.23
                              00165667 125972-00  4-223082       04/05/2011        32.50         .00         32.50
                              00165668 125975-00  4-223083       04/05/2011        64.37         .00         64.37

                                                   Check Totals:                5,293.28         .00      5,293.28

00028282 05/31/2011      26154 DEARBORN NATIONAL
                00/00/0000    00166341 000000-00  6/1-6/30/11    05/17/2011       607.75         .00        607.75
                                                   Check Totals:                 607.75         .00        607.75

00028283 05/31/2011      39751 GUARDIAN
                00/00/0000    00166342 000000-00  6/1-6/30/11    05/18/2011     1,176.33         .00      1,176.33
                                                   Check Totals:                1,176.33         .00      1,176.33

 131 Computer Checks          Cash Account Totals:          308,532.98                      308,532.98
   1 Manual Checks
 132 Checks Total                                                               .00

  11 Voided Checks            Void Checks Totals:                                             4,481.65
```

Range: All Checks Written To All Vendors 06/01/2011 To 06/30/2011

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00027432 | 01/05/2011 | 96745 WENDY L BRUGMANN | | | | | | | |
| | Void Check 06/30/2011 | | 00157418 | 000000-00 | CAR 12/10 | 12/01/2010 | 650.00 | .00 | 650.00 |
| | | | | | Void Check Totals: | | 650.00 | .00 | 650.00 |
| 00027524 | 01/12/2011 | 96745 WENDY L BRUGMANN | | | | | | | |
| | Void Check 06/30/2011 | | 00163835 | 000000-00 | CAR 01/2011 | 01/01/2011 | 650.00 | .00 | 650.00 |
| | | | | | Void Check Totals: | | 650.00 | .00 | 650.00 |
| 00027779 | 02/24/2011 | 16030 CARDINAL PROPERTY MANAGEMENT, LLC | | | | | | | |
| | Void Check 06/30/2011 | | 00163825 | 000000-00 | RENT 03/2011 | 03/01/2011 | 5,500.00 | .00 | 5,500.00 |
| | | | 00164922 | 000000-00 | RENT 3/1/11 | 03/01/2011 | 3,000.00CR | .00 | 3,000.00CR |
| | | | | | Void Check Totals: | | 2,500.00 | .00 | 2,500.00 |
| 00027961 | 03/25/2011 | 77784 SAW SYSTEMS INC | | | | | | | |
| | Void Check 06/30/2011 | | 00164400 | 000000-00 | | 151155 01/17/2011 | 1,747.20 | .00 | 1,747.20 |
| | | | | | Void Check Totals: | | 1,747.20 | .00 | 1,747.20 |
| 00028065 | 04/18/2011 | 1012 BAKER HOSTETLER, LLP | | | | | | | |
| | Void Check 06/30/2011 | | 00162490 | 000000-00 | | 1299986 08/05/2010 | 500.00 | .00 | 500.00 |
| | | | | | Void Check Totals: | | 500.00 | .00 | 500.00 |
| 00028067 | 04/18/2011 | 2057 CIUNI & PANICHI, INC. | | | | | | | |
| | Void Check 06/30/2011 | | 00163001 | 000000-00 | | 31880 08/31/2010 | 500.00 | .00 | 500.00 |
| | | | | | Void Check Totals: | | 500.00 | .00 | 500.00 |
| 00028071 | 04/18/2011 | 12160 BRITE METAL TREATING | | | | | | | |
| | Void Check 06/30/2011 | | 00164558 | 125203-00 | | 156444 01/31/2011 | 85.00 | .00 | 85.00 |
| | | | 00164559 | 125198-00 | | 156445 01/31/2011 | 76.50 | .00 | 76.50 |
| | | | 00164561 | 125202-00 | | 156446 01/31/2011 | 75.75 | .00 | 75.75 |
| | | | 00164554 | 125200-00 | | 156447 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164560 | 125221-00 | | 156448 01/31/2011 | 307.80 | .00 | 307.80 |
| | | | 00164564 | 125196-00 | | 156449 01/31/2011 | 85.00 | .00 | 85.00 |
| | | | 00164557 | 125195-00 | | 156450 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164645 | 125199-00 | | 156451 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164563 | 125201-00 | | 156452 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164562 | 125197-00 | | 156458 01/31/2011 | 75.15 | .00 | 75.15 |
| | | | 00164646 | 125272-00 | | 156491 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164639 | 125270-00 | | 156492 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164647 | 125271-00 | | 156493 01/31/2011 | 83.55 | .00 | 83.55 |
| | | | 00164648 | 125263-00 | | 156494 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164658 | 125262-00 | | 156495 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164652 | 125245-00 | | 156496 01/31/2011 | 146.55 | .00 | 146.55 |
| | | | 00164650 | 125243-00 | | 156497 01/31/2011 | 239.25 | .00 | 239.25 |
| | | | 00164653 | 125244-00 | | 156498 01/31/2011 | 79.20 | .00 | 79.20 |
| | | | 00164770 | 125264-00 | | 156499 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164636 | 125285-00 | | 156519 01/31/2011 | 207.00 | .00 | 207.00 |
| | | | 00164640 | 125284-00 | | 156520 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164641 | 125284-00 | | 156521 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164644 | 125283-00 | | 156522 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164642 | 125283-00 | | 156523 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164643 | 125283-00 | | 156524 01/31/2011 | 75.00 | .00 | 75.00 |
| | | | 00164637 | 125282-00 | | 156525 01/31/2011 | 153.45 | .00 | 153.45 |

```
==================================================================================================
              00164638 125282-00        156526 01/31/2011      608.70          .00        608.70
              00164649 125306-00        156541 01/31/2011       75.00          .00         75.00
              00164651 125306-00        156542 01/31/2011      125.10          .00        125.10
              00164766 125329-00        156581 01/31/2011       75.00          .00         75.00

                                    Void Check Totals:       3,548.00          .00      3,548.00

00028072 04/18/2011     21356 COMPAIR OHIO
     Void Check 06/30/2011   00163500 124360-00        82649 11/23/2010      721.12     .00     721.12
                                    Void Check Totals:        721.12          .00        721.12

00028073 04/18/2011     22501 CORPORATE IMAGE WORKS
     Void Check 06/30/2011   00165455 125970-00       694872 12/31/2010      668.38     .00     668.38
                                    Void Check Totals:        668.38          .00        668.38

00028076 04/18/2011     37659 GULL INDUSTRIES
     Void Check 06/30/2011   00164579 125116-00        31488 01/24/2011      814.50     .00     814.50
                             00164744 000000-00        31612 02/08/2011      140.67     .00     140.67

                                    Void Check Totals:        955.17          .00        955.17

00028077 04/18/2011     37837 JOHN GOURLEY ASSOCIATES
     Void Check 06/30/2011   00165293 000000-00  2/1-2/28/11   02/28/2011    350.90     .00     350.90
                                    Void Check Totals:        350.90          .00        350.90

00028083 04/18/2011     41492 STORK-HERRON TESTING LABORATORIES
     Void Check 06/30/2011   00164358 000000-00 CLE0039391IN   01/24/2011    100.00     .00     100.00
                             00164315 000000-00 CLE0034012IN   01/25/2011    321.00     .00     321.00
                             00164314 000000-00 CLE0034021IN   01/25/2011    286.00     .00     286.00
                             00164535 000000-00 CLE0034140IN   01/27/2011    186.00     .00     186.00
                             00164654 000000-00 CLE0034202IN   01/28/2011    176.00     .00     176.00
                             00164538 000000-00 CLE0034468IN   01/31/2011    321.00     .00     321.00
                             00164537 000000-00 CLE0034469IN   01/31/2011    186.00     .00     186.00
                             00164702 000000-00 CLE0034852IN   02/03/2011    321.00     .00     321.00
                             00164703 000000-00 CLE0035032IN   02/07/2011    186.00     .00     186.00
                             00164704 000000-00 CLE0035040IN   02/07/2011     35.00     .00      35.00
                             00164705 000000-00 CLE0035046IN   02/07/2011     35.00     .00      35.00
                             00164711 000000-00 CLE0035148IN   02/08/2011     35.00     .00      35.00
                             00164780 000000-00 CLE0035227IN   02/10/2011    100.00     .00     100.00
                             00164779 000000-00 CLE0035228IN   02/10/2011    100.00     .00     100.00
                             00164782 000000-00 CLE0035381IN   02/11/2011    100.00     .00     100.00
                             00164781 000000-00 CLE0035389IN   02/11/2011    100.00     .00     100.00

                                    Void Check Totals:       2,588.00         .00      2,588.00

00028085 04/18/2011     45357 MSC INDUSTRIAL SUPPLY CO. INC.
     Void Check 06/30/2011   00164844 125455-00     45648921 02/10/2011       44.10     .00      44.10
                             00164989 125459-00     45766831 02/10/2011      320.24     .00     320.24

                                    Void Check Totals:        364.34          .00        364.34

00028086 04/18/2011     48205 KELLY PLATING COMPANY
     Void Check 06/30/2011   00164785 125279-00        35763 02/08/2011      143.14     .00     143.14
                             00164796 125395-00        35796 02/09/2011       60.00     .00      60.00
                             00164985 125388-00        35797 02/09/2011      130.19     .00     130.19

                                    Void Check Totals:        333.33          .00        333.33
```

```
00028087 04/18/2011    51386 LOGOS
         Void Check 06/30/2011    00162612 000000-00  SER104827     10/14/2010     396.20        .00          396.20
                                                       Void Check Totals:           396.20        .00          396.20

00028089 04/18/2011    51673 LASER RECHARGE & SUPPLIES
         Void Check 06/30/2011    00164783 125477-00           27478 02/10/2011    359.97        .00          359.97
                                                       Void Check Totals:           359.97        .00          359.97

00028095 04/18/2011    73295 REG ELLEN MACHINE TOOL CORP.
         Void Check 06/30/2011    00164794 125154-00           94228 02/08/2011    598.00        .00          598.00
                                                       Void Check Totals:           598.00        .00          598.00

00028103 04/18/2011    96767 WELLS FARGO INSURANCE SERVICES USA
         Void Check 06/30/2011    00165238 000000-00          986343 03/01/2011   8,300.00       .00        8,300.00
                                                       Void Check Totals:         8,300.00       .00        8,300.00

00028104 04/18/2011    96767 WELLS FARGO INSURANCE SERVICES USA
         Void Check 06/30/2011    00165237 000000-00          986353 03/01/2011   7,371.00       .00        7,371.00
                                                       Void Check Totals:         7,371.00       .00        7,371.00

00028142 05/04/2011     200 AIRGAS GREAT LAKES
         Void Check 06/30/2011    00165002 000000-00    112454613 02/23/2011       404.29        .00          404.29
                                  00165048 000000-00    112465712 02/28/2011       188.05        .00          188.05
                                  00165025 000000-00    112479778 03/03/2011       172.23        .00          172.23
                                  00165205 000000-00    112884628 02/28/2011       265.43        .00          265.43

                                                       Void Check Totals:         1,030.00       .00        1,030.00

00028143 05/04/2011    1012 BAKER HOSTETLER, LLP
         Void Check 06/30/2011    00162490 000000-00         1299986 06/05/2010    500.00        .00          500.00
                                                       Void Check Totals:           500.00        .00          500.00

00028144 05/04/2011    2057 CIUNI & PANICHI, INC.
         Void Check 06/30/2011    00163001 000000-00           31880 08/31/2010    500.00        .00          500.00
                                                       Void Check Totals:           500.00        .00          500.00

00028145 05/04/2011    3131 AMERICAN METAL COATINGS
         Void Check 06/30/2011    00165018 125321-00  2-88136    02/24/2011        552.90        .00          552.90
                                  00165184 125615-00  2-88187    02/25/2011        270.00        .00          270.00
                                  00165180 125613-00  3-88420    03/03/2011        115.56        .00          115.56

                                                       Void Check Totals:           938.46        .00          938.46

00028146 05/04/2011    5386 ARAMARK UNIFORM SERVICES
         Void Check 06/30/2011    00164928 000000-00  541-4992190    02/28/2011    324.88        .00          324.88
                                  00166021 000000-00  541-4992191    02/28/2011    145.45        .00          145.45

                                                       Void Check Totals:           470.33        .00          470.33

00028148 05/04/2011    6515 SPRINGCO METAL FINISHING, INC.
         Void Check 06/30/2011    00165004 125523-00           86354 02/25/2011    100.62        .00          100.62
                                                       Void Check Totals:           100.62        .00          100.62

00028149 05/04/2011    8800 BEDFORD PRECISION PRODUCTS, INC.
         Void Check 06/30/2011    00164570 125307-00          108597 02/01/2011    272.00        .00          272.00
                                  00164569 125307-00          108599 02/01/2011    120.80        .00          120.80

                                                       Void Check Totals:           392.80        .00          392.80
```

```
00028150 05/04/2011      11553 STAPLES BUSINESS ADVANTAGE
         Void Check 06/30/2011     00165047 125593-00      8017888745 02/26/2011        607.49             .00           607.49
                                                       Void Check Totals:               607.49             .00           607.49

00028153 05/04/2011      12160 BRITE METAL TREATING
         Void Check 06/30/2011     00165088 125573-00          15936 02/28/2011          75.00             .00            75.00
                                   00164789 125359-00         156634 02/09/2011         128.55             .00           128.55
                                   00164788 125348-00         156635 02/09/2011          75.00             .00            75.00
                                   00164818 125360-00         156655 02/15/2011         110.10             .00           110.10
                                   00164956 125431-00         156756 02/22/2011          88.35             .00            88.35
                                   00164948 125431-00         156757 02/22/2011          75.00             .00            75.00
                                   00164954 125432-00         156758 02/22/2011          75.00             .00            75.00
                                   00164819 125432-00         156759 02/15/2011          75.00             .00            75.00
                                   00164949 125434-00         156761 02/22/2011         544.95             .00           544.95
                                   00164820 125453-00         156789 02/15/2011         204.60             .00           204.60
                                   00164821 125453-00         156790 02/15/2011          75.00             .00            75.00
                                   00164955 125454-00         156791 02/22/2011          75.00             .00            75.00
                                   00164986 125452-00         156792 02/15/2011          75.00             .00            75.00
                                   00164951 125483-00         156832 02/22/2011          75.00             .00            75.00
                                   00164946 125487-00         156833 02/22/2011          75.00             .00            75.00
                                   00164952 125472-00         156834 02/22/2011         102.90             .00           102.90
                                   00164957 125482-00         156835 02/22/2011          75.00             .00            75.00
                                   00164945 125488-00         156836 02/22/2011         307.65             .00           307.65
                                   00164950 125471-00         156837 02/22/2011          75.00             .00            75.00
                                   00164943 125519-00         156859 02/22/2011          75.00             .00            75.00
                                   00164953 125517-00         156861 02/22/2011         182.10             .00           182.10
                                   00164958 125516-00         156862 02/22/2011          75.00             .00            75.00
                                   00164942 125531-00         156882 02/22/2011         114.15             .00           114.15
                                   00164947 125527-00         156883 02/22/2011          75.00             .00            75.00
                                   00164944 125529-00         156885 02/22/2011         166.65             .00           166.65
                                   00164959 125539-00         156886 02/22/2011          76.20             .00            76.20
                                   00165090 125559-00         156928 02/28/2011          75.00             .00            75.00
                                   00165092 125559-00         156929 02/28/2011          75.00             .00            75.00
                                   00165091 125559-00         156930 02/28/2011          75.00             .00            75.00
                                   00165087 125561-00         156933 02/28/2011         265.80             .00           265.80
                                   00165187 125573-00         156936 02/28/2011          75.00             .00            75.00
                                   00165089 125579-00         156937 02/28/2011          75.00             .00            75.00
                                   00165185 125600-00         156943 02/28/2011         359.70             .00           359.70
                                   00165058 125617-00         156982 02/28/2011          75.00             .00            75.00

                                                       Void Check Totals:             4,226.70             .00         4,226.70

00028154 05/04/2011      12870 ALLIED WASTE SERVICES
         Void Check 06/30/2011     00165471 000000-00  0223-001288409 03/25/2011        438.91             .00           438.91
                                                       Void Check Totals:               438.91             .00           438.91

00028156 05/04/2011      17950 AMERADA HESS CORPORATION
         Void Check 06/30/2011     00164878 000000-00  H11171421    02/16/2011        1,000.00             .00         1,000.00
                                                       Void Check Totals:             1,000.00             .00         1,000.00

00028157 05/04/2011      18008 FedEx Express
         Void Check 06/30/2011     00165375 000000-00  7-435-24883   03/23/2011           3.20             .00             3.20
                                                       Void Check Totals:                 3.20             .00             3.20

00028159 05/04/2011      20240 CLEVELAND SPECIALTY
         Void Check 06/30/2011     00165003 125474-00          79350 02/24/2011         228.00             .00           228.00
                                                       Void Check Totals:               228.00             .00           228.00
```

===========================================================================================================

```
00028161 05/04/2011     22898 COVERALL NORTH AMERICA, INC.
         Void Check 06/30/2011     00166022 060000-00      5020235591 03/01/2011      317.86         .00         317.86
                                   00165021 000000-00      5020235592 03/01/2011      282.31         .00         282.31

                                                    Void Check Totals:              600.17         .00         600.17

00028162 05/04/2011     23010 CRANE AMERICA SERVICES
         Void Check 06/30/2011     00164962 125325-00        90045751 02/17/2011      250.00         .00         250.00
                                                    Void Check Totals:              250.00         .00         250.00

00028163 05/04/2011     23421 CULLIGAN OF NORTHEAST OHIO
         Void Check 06/30/2011     00165379 000000-00   4/1-4/30/11   04/01/2011       77.58         .00          77.58
                                                    Void Check Totals:               77.58         .00          77.58

00028164 05/04/2011     23427 CURWIN INDUSTRIES
         Void Check 06/30/2011     00165209 125575-00   247-12        02/22/2011    1,068.35         .00       1,068.35
                                                    Void Check Totals:            1,068.35         .00       1,068.35

00028168 05/04/2011     31624 ESS-EQUIPMENT SALES & SERVICE, LTD
         Void Check 06/30/2011     00165481 000000-00        14828 02/15/2011      147.46         .00         147.46
                                                    Void Check Totals:              147.46         .00         147.46

00028169 05/04/2011     31801 EXPEDITORS
         Void Check 06/30/2011     00165354 000000-00   E170514140    03/17/2011      619.99         .00         619.99
                                   00165352 000000-00   E170514340    03/18/2011      137.50         .00         137.50
                                   00165326 000000-00   E170514550    03/21/2011      650.00         .00         650.00
                                   00165325 000000-00   E170514640    03/21/2011    1,565.50         .00       1,565.50
                                   00165324 000000-00   E170514716    03/22/2011    4,250.00         .00       4,250.00
                                   00165292 000000-00   E170515307    03/24/2011      650.00         .00         650.00

                                                    Void Check Totals:            7,872.99         .00       7,872.99

00028170 05/04/2011     31802 EXPEDITORS INT'L / IND
         Void Check 06/30/2011     00165353 000000-00   E1P0326748    03/16/2011      675.00         .00         675.00
                                   00163314 000000-00   E1P0327317    03/22/2011      675.00         .00         675.00
                                   00165640 000000-00   E1P0327545    03/23/2011      635.00         .00         635.00
                                   00165729 000000-00   E1P0328243    03/29/2011      675.00         .00         675.00
                                   00165728 000000-00   E1P0328660    03/31/2011      675.00         .00         675.00
                                   00165716 000000-00   E1P0328786    04/01/2011      675.00         .00         675.00

                                                    Void Check Totals:            4,010.00         .00       4,010.00

00028172 05/04/2011     37017 JERGENS INDUSTRIAL SUPPLY
         Void Check 06/30/2011     00163876 000000-00        5065728 01/03/2011    4,047.52         .00       4,047.52
                                                    Void Check Totals:            4,047.52         .00       4,047.52

00028173 05/04/2011     37845 JOHN W GRABNER
         Void Check 06/30/2011     00165906 000000-00   FRAMES POM    03/17/2011       25.86         .00          25.86
                                   00165437 000000-00   JEEP 05/2011  05/01/2011      708.64         .00         708.64

                                                    Void Check Totals:              734.50         .00         734.50

00028177 05/04/2011     45357 MSC INDUSTRIAL SUPPLY CO. INC.
         Void Check 06/30/2011     00165000 125594-00        49002081 02/23/2011      315.03         .00         315.03
                                   00165186 125620-00        49369931 02/24/2011      376.46         .00         376.46
                                   00165296 125620-00        49369941 02/24/2011       23.96         .00          23.96
```

|  |  |  |  |  |
|---|---|---|---|---|
| | Void Check Totals: | 715.45 | .00 | 715.45 |

00028178 05/04/2011     45815 JADE-STERLING STEEL CO. INC.

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00213199 116085-00 | 178712 10/24/2008 | 14,842.00 | .00 | 14,842.00 |
| | 00213784 000000-00 | 179235 12/01/2008 | 14,842.00CR | .00 | 14,842.00CR |
| | 00164786 125371-00 | 190176 02/09/2011 | 1,000.00 | .00 | 1,000.00 |
| | | Void Check Totals: | 1,000.00 | .00 | 1,000.00 |

00028180 05/04/2011     48205 KELLY PLATING COMPANY

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00164813 125427-00 | 35904 02/14/2011 | 60.00 | .00 | 60.00 |
| | 00165017 125526-00 | 36159 02/23/2011 | 60.00 | .00 | 60.00 |
| | 00165178 125512-00 | 36160 02/23/2011 | 60.00 | .00 | 60.00 |
| | 00165016 125555-00 | 36161 02/23/2011 | 70.00 | .00 | 70.00 |
| | | Void Check Totals: | 250.00 | .00 | 250.00 |

00028181 05/04/2011     50116 NORDIC WINDPOWER

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00165216 000000-00 RETURN | 03/11/2011 | 5,896.80 | .00 | 5,896.80 |
| | | Void Check Totals: | 5,896.80 | .00 | 5,896.80 |

00028182 05/04/2011     51565 LAKE BUSINESS PRODUCTS

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00164877 000000-00 | 196589 02/15/2011 | 203.58 | .00 | 203.58 |
| | 00164815 000000-00 | 197075 02/15/2011 | 137.17 | .00 | 137.17 |
| | 00164812 000000-00 | 877475 02/15/2011 | 40.73 | .00 | 40.73 |
| | 00164814 000000-00 | 877478 02/15/2011 | 41.73 | .00 | 41.73 |
| | | Void Check Totals: | 423.21 | .00 | 423.21 |

00028187 05/04/2011     54880 MAC Calibrations, LLC

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00164937 125498-00 | 7109 02/22/2011 | 737.00 | .00 | 737.00 |
| | | Void Check Totals: | 737.00 | .00 | 737.00 |

00028191 05/04/2011     57675 MECHANICAL GALV-PLATING CORP

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/08/2011 | 00165046 125532-00 | 29321 02/25/2011 | 622.28 | .00 | 622.28 |
| | | Void Check Totals: | 622.28 | .00 | 622.28 |

00028193 05/04/2011     58150 METLAB

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00165005 125578-00 | 31085 02/22/2011 | 204.20 | .00 | 204.20 |
| | | Void Check Totals: | 204.20 | .00 | 204.20 |

00028196 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00165153 124429-00 | 24737 02/17/2011 | 379.58 | .00 | 379.58 |
| | 00165086 124429-00 | 24820 02/22/2011 | 659.18 | .00 | 659.18 |
| | | Void Check Totals: | 1,038.76 | .00 | 1,038.76 |

00028197 05/04/2011     75311 ROCK RIVER TOOL AND DIE, INC.

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00165151 124429-00 | 24736 02/17/2011 | 1,021.10 | .00 | 1,021.10 |
| | | Void Check Totals: | 1,021.10 | .00 | 1,021.10 |

00028198 05/04/2011     84350 STONEBROOK MACHINE CO

| | | | | | |
|---|---|---|---|---|---|
| Void Check 06/30/2011 | 00164968 125479-00 7-125479-00 | 02/18/2011 | 325.00 | .00 | 325.00 |
| | 00164969 125497-00 7-125497 | 02/18/2011 | 62.40 | .00 | 62.40 |
| | | Void Check Totals: | 387.40 | .00 | 387.40 |

00028199 05/04/2011     87010 TENNESSEE GALVANIZING

## A/P CHECK HISTORY REPORT

```
============================================================================================

            Void Check 06/30/2011    00165010 125536-00  I063442     02/24/2011      957.00        .00       957.00
                                                          Void Check Totals:          957.00        .00       957.00

00028200 05/04/2011     87400 TENSILE TESTING
            Void Check 06/30/2011    00165037 000000-00  B104-3453   02/16/2011      272.00        .00       272.00
                                                          Void Check Totals:          272.00        .00       272.00

00028202 05/04/2011     89620 TOWLIFT
            Void Check 06/30/2011    00165203 125607-00  R1104908-1  03/03/2011      359.00        .00       359.00
                                                          Void Check Totals:          359.00        .00       359.00

00028204 05/04/2011     92488 UNITED PARCEL SERVICE
            Void Check 06/30/2011    00165403 000000-00    488806121 03/19/2011      382.44        .00       382.44
                                     00165458 000000-00    488806131 03/26/2011      200.77        .00       200.77
                                     00165725 000000-00    488806141 04/02/2011      273.98        .00       273.98

                                                          Void Check Totals:          857.19        .00       857.19

00028205 05/04/2011     93150 UPS FREIGHT
            Void Check 06/30/2011    00164970 000000-00    18596325  02/22/2011    1,177.08        .00     1,177.08
                                                          Void Check Totals:        1,177.08        .00     1,177.08

00028206 05/04/2011     93150 UPS FREIGHT
            Void Check 06/30/2011    00165008 000000-00    18626873  03/01/2011    1,161.68        .00     1,161.68
                                                          Void Check Totals:        1,161.68        .00     1,161.68

00028207 05/04/2011     93150 UPS FREIGHT
            Void Check 06/30/2011    00165068 000000-00    18657711  03/08/2011    1,364.25        .00     1,364.25
                                                          Void Check Totals:        1,364.25        .00     1,364.25

00028208 05/04/2011     93150 UPS FREIGHT
            Void Check 06/30/2011    00165241 000000-00    18688739  03/15/2011    1,300.98        .00     1,300.98
                                                          Void Check Totals:        1,300.98        .00     1,300.98

00028209 05/04/2011     93150 UPS FREIGHT
            Void Check 06/30/2011    00165315 000000-00    18719548  03/22/2011    4,865.59        .00     4,865.59
                                                          Void Check Totals:        4,865.59        .00     4,865.59

00028210 05/04/2011     96747 WELCH PACKAGING GROUP INC.
            Void Check 06/30/2011    00164879 125435-00       53242  02/16/2011      747.93        .00       747.93
                                                          Void Check Totals:          747.93        .00       747.93

00028211 05/04/2011     96767 WELLS FARGO INSURANCE SERVICES USA
            Void Check 06/30/2011    00165905 000000-00      939647  06/01/2010    2,405.70        .00     2,405.70
                                     00165855 000000-00      939648  06/01/2010      390.01        .00       390.01
                                     00165856 000000-00      939649  06/01/2010      144.19        .00       144.19

                                                          Void Check Totals:        2,939.90        .00     2,939.90

00028212 05/04/2011     97342 YRC
            Void Check 06/30/2011    00165212 000000-00  200-308015  03/04/2011      761.09        .00       761.09
                                                          Void Check Totals:          761.09        .00       761.09

00028214 05/04/2011     31801 EXPEDITORS
            Void Check 06/30/2011    00165484 000000-00  E170516757  03/31/2011    3,000.00        .00     3,000.00
                                     00165485 000000-00  E170516758  03/31/2011    1,650.00        .00     1,650.00
                                     00165489 000000-00  E170516759  03/31/2011      650.00        .00       650.00
                                     00165480 000000-00  E170516817  03/31/2011      650.00        .00       650.00
```

A/P CHECK HISTORY REPORT

==================================================================================================

| | | | | | |
|---|---|---|---|---|---|
| | 00165483 000000-00 | E170516919 | 03/31/2011 | 115.00 | .00 | 115.00 |

Void Check Totals:    6,065.00    .00    6,065.00

**00028215 05/04/2011    58100 METAL IMPROVEMENT COMPANY**
Void Check 06/30/2011

| | | | | | |
|---|---|---|---|---|---|
| 00164043 124925-00 | 22320 01/06/2011 | 120.00 | .00 | 120.00 |
| 00164044 124924-00 | 22321 01/06/2011 | 108.00 | .00 | 108.00 |
| 00164047 124927-00 | 22322 01/06/2011 | 389.82 | .00 | 389.82 |
| 00164046 124985-00 | 22323 01/06/2011 | 478.08 | .00 | 478.08 |
| 00164045 124983-00 | 22324 01/06/2011 | 3,187.80 | .00 | 3,187.80 |

Void Check Totals:    4,283.70    .00    4,283.70

**00028216 05/04/2011    75311 ROCK RIVER TOOL AND DIE, INC.**
Void Check 06/30/2011

| | | | | | |
|---|---|---|---|---|---|
| 00165059 124429-00 | 24914 02/28/2011 | 714.27 | .00 | 714.27 |
| 00165060 124429-00 | 24915 02/28/2011 | 775.06 | .00 | 775.06 |

Void Check Totals:    1,489.33    .00    1,489.33

**00028219 05/10/2011    44215 INDUSTRIAL METAL FINISHING**
Void Check 06/30/2011    00166145 125437-00 226289*    02/25/2011    2,035.00    .00    2,035.00
Void Check Totals:    2,035.00    .00    2,035.00

**00028226 05/16/2011 *47999    KATHRYN MASSIEN**
Void Check 06/08/2011

| | | | | | |
|---|---|---|---|---|---|
| 00166091 000000-00 PAY 4/25-5/1 | 05/01/2011 | 440.00 | .00 | 440.00 |
| 00166090 000000-00 PAY 5/2-5/8 | 05/08/2011 | 740.00 | .00 | 740.00 |

Void Check Totals:    1,180.00    .00    1,180.00

**00028228 05/16/2011    200 AIRGAS GREAT LAKES**
Void Check 06/30/2011    00165275 000000-00    112497396 03/11/2011    172.23    .00    172.23
Void Check Totals:    172.23    .00    172.23

**00028229 05/16/2011    1475 ORKIN EXTERMINATING COMPANY, INC.**
Void Check 06/30/2011    00165759 000000-00    63773449 04/12/2011    94.37    .00    94.37
Void Check Totals:    94.37    .00    94.37

**00028230 05/16/2011    3131 AMERICAN METAL COATINGS**
Void Check 06/30/2011

| | | | | | |
|---|---|---|---|---|---|
| 00165164 125629-00 3-88502 | 03/07/2011 | 434.70 | .00 | 434.70 |
| 00165297 125693-00 3-88765 | 03/14/2011 | 654.60 | .00 | 654.60 |

Void Check Totals:    1,089.30    .00    1,089.30

**00028233 05/16/2011    6515 SPRINGCO METAL FINISHING, INC.**
Void Check 06/30/2011    00165169 125650-00    86602 03/08/2011    100.00    .00    100.00
Void Check Totals:    100.00    .00    100.00

**00028234 05/16/2011    8540 APPLIED INDUSTRIAL TECH**
Void Check 06/30/2011    00165204 125672-00    14181218 03/07/2011    67.10    .00    67.10
Void Check Totals:    67.10    .00    67.10

**00028235 05/16/2011    8900 E-XPEDIENT/ APK**
Void Check 06/30/2011    00165715 000000-00 B-19753748    04/01/2011    827.13    .00    827.13
Void Check Totals:    827.13    .00    827.13

**00028236 05/16/2011    11553 STAPLES BUSINESS ADVANTAGE**
Void Check 06/30/2011    00165171 125744-00    8017964562 03/05/2011    15.71    .00    15.71
Void Check Totals:    15.71    .00    15.71

=================================================================================================

```
00028237 05/16/2011     12700 BEARING DISTRIBUTORS INC
         Void Check 06/30/2011    00166137 125125-00        5962196 01/24/2011       443.28         .00        443.28
                                  00166136 125576-00        6023398 03/04/2011        15.05         .00         15.05

                                               Void Check Totals:       458.33         .00        458.33

00028238 05/16/2011     17950 AMERADA HESS CORPORATION
         Void Check 06/30/2011    00164878 000000-00 H11171421    02/16/2011       1,000.00         .00      1,000.00
                                               Void Check Totals:     1,000.00         .00      1,000.00

00028239 05/16/2011     20240 CLEVELAND SPECIALTY
         Void Check 06/30/2011    00165172 125636-00          79482 03/09/2011       182.50         .00        182.50
                                  00165362 125631-00          79522 03/10/2011       296.00         .00        296.00

                                               Void Check Totals:       478.50         .00        478.50

00028241 05/16/2011     23010 CRANE AMERICA SERVICES
         Void Check 06/30/2011    00165277 125325-00       90048224 03/11/2011       250.00         .00        250.00
                                               Void Check Totals:       250.00         .00        250.00

00028243 05/16/2011     29730 EARNEST MACHINE PRODUCTS
         Void Check 06/30/2011    00165359 125503-00 1375325-00   03/08/2011       1,754.73         .00      1,754.73
                                  00166062 000000-00 P/B DEBIT    04/21/2011          53.98         .00         53.98

                                               Void Check Totals:     1,808.71         .00      1,808.71

00028244 05/16/2011     37017 JERGENS INDUSTRIAL SUPPLY
         Void Check 06/30/2011    00164656 000000-00        5068956 02/04/2011         7.47         .00          7.47
                                  00164774 125041-00        5068995 02/04/2011       146.94         .00        146.94
                                  00164791 000000-00        5069774 02/10/2011     1,140.10         .00      1,140.10

                                               Void Check Totals:     1,294.51         .00      1,294.51

00028245 05/16/2011     37845 JOHN W GRABNER
         Void Check 06/30/2011    00166072 000000-00 CAR 4/2011    04/01/2011        482.76         .00        482.76
                                  00166073 000000-00 CAR 5/2011    05/01/2011        482.76         .00        482.76

                                               Void Check Totals:       965.52         .00        965.52

00028246 05/16/2011     37894 GINO'S AWARDS
         Void Check 06/30/2011    00165474 000000-00 C83397       03/31/2011         13.47         .00         13.47
                                  00165473 000000-00 S32607       03/31/2011         34.48         .00         34.48

                                               Void Check Totals:        47.95         .00         47.95

00028247 05/16/2011     41492 STORK-HERRON TESTING LABORATORIES
         Void Check 06/30/2011    00166183 000000-00 CLE0029504IN 10/30/2010         35.00         .00         35.00
                                  00166184 000000-00 CLE0029505IN 10/30/2010         35.00         .00         35.00
                                  00166154 000000-00 CLE0034447IN 01/31/2011        241.00         .00        241.00
                                  00166155 000000-00 CLE00251371N 02/08/2011        276.00         .00        276.00

                                               Void Check Totals:       587.00         .00        587.00

00028248 05/16/2011     43840 IMPERIAL HEATING & COOLING, INC.
         Void Check 06/30/2011    00165338 125574-00          12590 03/11/2011     2,195.88         .00      2,195.88
                                               Void Check Totals:     2,195.88         .00      2,195.88
```

```
====================================================================================================
00028249 05/16/2011      43840 IMPERIAL HEATING & COOLING, INC.
      Void Check 06/30/2011    00165337 125574-00        12591 03/11/2011    1,859.22       .00      1,859.22
                                                     Void Check Totals:     1,859.22       .00      1,859.22

00028251 05/16/2011      44215 INDUSTRIAL METAL FINISHING
      Void Check 06/30/2011    00165183 125584-00       226981 03/07/2011      388.75       .00        388.75
                               00165174 125585-00       226983 03/09/2011      235.00       .00        235.00
                               00165182 125586-00       227086 03/07/2011      402.60       .00        402.60
                               00165173 125628-00       227182 03/09/2011      295.00       .00        295.00
                               00165357 125674-00       227393 03/16/2011      387.50       .00        387.50

                                                     Void Check Totals:     1,708.85       .00      1,708.85

00028252 05/16/2011      45357 MSC INDUSTRIAL SUPPLY CO. INC.
      Void Check 06/30/2011    00165213 125714-00     52821351 03/09/2011      138.32       .00        138.32
                                                     Void Check Totals:       138.32       .00        138.32

00028253 05/16/2011      45815 JADE-STERLING STEEL CO. INC.
      Void Check 06/30/2011    00164786 125371-00       190176 02/09/2011    1,000.00       .00      1,000.00
                                                     Void Check Totals:     1,000.00       .00      1,000.00

00028254 05/16/2011      48205 KELLY PLATING COMPANY
      Void Check 06/30/2011    00165278 125711-00        36550 03/14/2011       92.65       .00         92.65
                               00165279 125717-00        36551 03/14/2011       73.75       .00         73.75
                               00165281 125725-00        36552 03/14/2011       60.00       .00         60.00
                               00165280 125667-00        36553 03/14/2011       60.00       .00         60.00

                                                     Void Check Totals:       286.40       .00        286.40

00028255 05/16/2011      50001 CH ROBINSON WORLDWIDE INC.
      Void Check 06/30/2011    00165061 000000-00   1111380701 03/26/2011      576.54       .00        576.54
                                                     Void Check Totals:       576.54       .00        576.54

00028256 05/16/2011      50001 CH ROBINSON WORLDWIDE INC.
      Void Check 06/30/2011    00165767 000000-00   1112402719 04/13/2011      650.00       .00        650.00
                                                     Void Check Totals:       650.00       .00        650.00

00028257 05/16/2011      51565 LAKE BUSINESS PRODUCTS
      Void Check 06/30/2011    00165232 000000-00       197405 03/15/2011      203.58       .00        203.58
                               00165426 000000-00       197897 03/15/2011      137.17       .00        137.17
                               00165243 000000-00       882214 03/11/2011       49.58       .00         49.58
                               00165242 000000-00       882216 03/11/2011       14.97       .00         14.97

                                                     Void Check Totals:       405.30       .00        405.30

00028261 05/16/2011      54377 THE M. CONLEY COMPANY
      Void Check 06/30/2011    00165361 125464-00    400065397 03/10/2011    1,990.00       .00      1,990.00
                               00165360 125464-00    400065400 03/10/2011       82.50       .00         82.50

                                                     Void Check Totals:     2,072.50       .00      2,072.50

00028262 05/16/2011      57183 MATT GAVLAK
      Void Check 06/30/2011    00165514 000000-00 1/6-3/24/11   03/24/2011      500.00       .00        500.00
                                                     Void Check Totals:       500.00       .00        500.00

00028263 05/16/2011      57650 MCMASTER-CARR
      Void Check 06/30/2011    00165208 125677-00     79492891 03/07/2011      225.60       .00        225.60
                                                     Void Check Totals:       225.60       .00        225.60
```

================================================================================

| | | | | | | |
|---|---|---|---|---|---|---|
| 00028264 05/16/2011 | 58150 METLAB | | | | | |
| Void Check 06/30/2011 | 00165298 125578-00 | | 31232 03/14/2011 | 59.76 | .00 | 59.76 |
| | | | Void Check Totals: | 59.76 | .00 | 59.76 |
| 00028265 05/16/2011 | 66393 ONE-WAY EXPRESS | | | | | |
| Void Check 06/30/2011 | 0016580O 000000-00 | | 89643 04/11/2011 | 175.00 | .00 | 175.00 |
| | | | Void Check Totals: | 175.00 | .00 | 175.00 |
| 00028266 05/16/2011 | 80935 SKINNER MACHINING CO. | | | | | |
| Void Check 06/30/2011 | 00165404 125556-00 | | 19505 03/15/2011 | 340.00 | .00 | 340.00 |
| | | | Void Check Totals: | 340.00 | .00 | 340.00 |
| 00028267 05/16/2011 | 81144 SLOME BELTING & SUPPLY | | | | | |
| Void Check 06/30/2011 | 00165336 125961-00 | | 17805 03/16/2011 | 37.38 | .00 | 37.38 |
| | | | Void Check Totals: | 37.38 | .00 | 37.38 |
| 00028268 05/16/2011 | 84350 STONEBROOK MACHINE CO | | | | | |
| Void Check 06/30/2011 | 00165313 125673-00 10-125673 | | 03/07/2011 | 45.00 | .00 | 45.00 |
| | 00165312 125724-00 11-125724 | | 03/15/2011 | 334.15 | .00 | 334.15 |
| | | | Void Check Totals: | 379.15 | .00 | 379.15 |
| 00028269 05/16/2011 | 87400 TENSILE TESTING | | | | | |
| Void Check 06/30/2011 | 00165038 000000-00 B104-3201 | | 02/28/2011 | 2,974.00 | .00 | 2,974.00 |
| | | | Void Check Totals: | 2,974.00 | .00 | 2,974.00 |
| 00028271 05/16/2011 | 92488 UNITED PARCEL SERVICE | | | | | |
| Void Check 06/30/2011 | 00165917 000000-00 | | 488806151 04/09/2011 | 160.28 | .00 | 160.28 |
| | | | Void Check Totals: | 160.28 | .00 | 160.28 |
| 00028273 05/16/2011 | 93150 UPS FREIGHT | | | | | |
| Void Check 06/30/2011 | 00165509 000000-00 | | 18781483 04/05/2011 | 908.43 | .00 | 908.43 |
| | | | Void Check Totals: | 908.43 | .00 | 908.43 |
| 00028274 05/16/2011 | 93150 UPS FREIGHT | | | | | |
| Void Check 06/30/2011 | 00165762 000000-00 | | 18813003 04/12/2011 | 1,981.04 | .00 | 1,981.04 |
| | | | Void Check Totals: | 1,981.04 | .00 | 1,981.04 |
| 00028275 05/16/2011 | 96767 WELLS FARGO INSURANCE SERVICES USA | | | | | |
| Void Check 06/30/2011 | 00165196 000000-00 | | 996928 03/03/2011 | 2,454.00 | .00 | 2,454.00 |
| | 00165197 000000-00 | | 996929 03/03/2011 | 154.00 | .00 | 154.00 |
| | 00165198 000000-00 | | 996930 03/03/2011 | 496.00 | .00 | 496.00 |
| | | | Void Check Totals: | 3,104.00 | .00 | 3,104.00 |
| 00028276 05/16/2011 | 98501 WIRE-NET | | | | | |
| Void Check 06/30/2011 | 00166008 000000-00 11-1158 | | 04/28/2011 | 25.00 | .00 | 25.00 |
| | | | Void Check Totals: | 25.00 | .00 | 25.00 |
| 00028277 05/26/2011 | 77325 SAMS CLUB | | | | | |
| Manual Void Check 06/30/2011 | 00166340 000000-00 ORDER 5/26 | | 05/17/2011 | 304.66 | .00 | 304.66 |
| | | | Void Check Totals: | 304.66 | .00 | 304.66 |
| 00028278 05/26/2011 | 52663 LEAGUE PARK ADVISORS LLC | | | | | |
| Void Check 06/08/2011 | 00166317 000000-00 MAY RETAINER | | 05/20/2011 | 5,000.00 | .00 | 5,000.00 |
| | | | Void Check Totals: | 5,000.00 | .00 | 5,000.00 |

Cardinal Fastener & Specialty
A/P CHECK HISTORY REPORT

```
========================================================================================================
00028279 05/26/2011      90950 TURRET STEEL CORP
          Void Check 06/08/2011   00163039 124393-00          67363 11/08/2010     2,620.29       .00    2,620.29
                                  00163966 124393-00  67430-1        11/10/2010       379.71       .00      379.71

                                                      Void Check Totals:           3,000.00       .00    3,000.00

00028281 05/31/2011      54371 MT HEAT TREATING
          Void Check 06/30/2011   00125604 125873-00  3-222487     03/25/2011       111.08        .00      111.08
                                  00165624 125922-00  3-222774     03/30/2011       257.29        .00      257.29
                                  00165625 125924-00  3-222775     03/30/2011        32.50        .00       32.50
                                  00165627 125931-00  3-222800     03/31/2011       192.62        .00      192.62
                                  00165626 125927-00  3-222805     03/30/2011        46.50        .00       46.50
                                  00165628 125933-00  3-222840     03/31/2011     1,445.55        .00    1,445.55
                                  00165629 125934-00  3-222841     03/31/2011       106.88        .00      106.88
                                  00165630 125935-00  3-222842     03/31/2011       810.28        .00      810.28
                                  00165613 125936-00  3-222843     03/31/2011        46.50        .00       46.50
                                  00165631 125901-00  3-222906     03/31/2011       712.53        .00      712.53
                                  00165632 125950-00  3-222910     04/01/2011       764.78        .00      764.78
                                  00165633 125951-00  3-222911     04/01/2011       112.96        .00      112.96
                                  00165634 125962-00  3-222950     04/01/2011        32.50        .00       32.50
                                  00165665 125963-00  4-222987     04/04/2011       403.21        .00      403.21
                                  00165666 125974-00  4-223081     04/05/2011       121.23        .00      121.23
                                  00165667 125972-00  4-223082     04/05/2011        32.50        .00       32.50
                                  00165668 125975-00  4-223083     04/05/2011        64.37        .00       64.37

                                                      Void Check Totals:           5,293.28       .00    5,293.28

00028284 06/08/2011      19500 ILLUMINATING COMPANY
          00/00/0000   00165925 000000-00  MAR 5 - APR 5  04/20/2011            15,089.08         .00   15,089.08
                                                      Check Totals:             15,089.08         .00   15,089.08

00028285 06/08/2011      29746 DOMINION EAST OHIO
          00/00/0000   00166087 000000-00  5/3/11           05/03/2011           1,702.29         .00    1,702.29
                                                      Check Totals:              1,702.29         .00    1,702.29

00028286 06/08/2011      51554 L&B MANAGEMENT ASSOCIATES
          00/00/0000   00166479 000000-00  6/3 CONSULTING  06/08/2011            2,500.00         .00    2,500.00
                                                      Check Totals:              2,500.00         .00    2,500.00

00028287 06/08/2011      52663 LEAGUE PARK ADVISORS LLC
          00/00/0000   00166317 000000-00  MAY RETAINER    05/20/2011            5,000.00         .00    5,000.00
                                                      Check Totals:              5,000.00         .00    5,000.00

00028288 06/08/2011      57675 MECHANICAL GALV-PLATING CORP
          Void Check 06/30/2011   00165046 125532-00          29321 02/25/2011       622.28       .00      622.28
                                                      Void Check Totals:             622.28       .00      622.28

00028289 06/08/2011      90950 TURRET STEEL CORP
          Void Check 06/30/2011   00163039 124393-00          67363 11/08/2010     2,620.29       .00    2,620.29
                                  00163966 124393-00  67430-1        11/10/2010       379.71       .00      379.71

                                                      Void Check Totals:           3,000.00       .00    3,000.00

     4 Computer Checks                   Cash Account Totals:                   24,291.37              24,291.37
     0 Manual Checks                                                                              .00
     4 Checks Total

   114 Voided Checks                      Void Checks Totals:                                        154,698.84
```

====================================================================================================



None

c. *All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Sheet for Payments Made to Insiders | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

a.     List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Whemco Ohio Foundry Inc., et al., v. Cardinal Fastener & Specialto Co., Inc., et al. Case No. CV 2010 1230 | Product Liability | Allen County Ohio Common Pleas Court | Pending |

None
☒

b.     Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

# SOFA

# 3c

Wendy L. Brugmann
Reimbursements during past year

| | |
|---|---:|
| Company Car | $3,250.00 |
| Turkeys for Thanksgiving for associates | $920.46 |
| | $4,170.46 |

John W. Grabner
Reimbursements during past year

| | |
|---|---:|
| Loan to Cardinal | $12,000.00 |
| Interest on above loan to CFS | $772.60 |
| Saw purchase loan to CFS | $3,591.59 |
| C6 saw purchase | $16,053.64 |
| Company MasterCard | $206,535.05 |
| Workers Compensation | $17,066.64 |
| John's Jeep | $6,657.65 |
| Company Caravan | $3,118.29 |
| Jeff's Lexus | $3,379.32 |
| Insurance on John's cars | $1,114.50 |
| Life insurance | $2,321.64 |
| Kreher Steel purchase | $18,159.44 |
| Interest due from Canterbury Country Club | $1,001.91 |
| Miscellaneous business expenses | $1,110.14 |
| | $292,882.41 |

Johnny Grabner
Reimbursements during past year

| | |
|---|---:|
| Sales trip | $109.12 |



**5. Repossessions, foreclosures and returns**

None ☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and Receiverships**

None ☒

a.   Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒

b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| United Way Services Attn: Cashier's Office 1331 Euclid Avenue Cleveland, OH 44115 | n/a | | $1,984.36 Match of associate contributions |
| United States Postal Service Garrettsville PO Garrettsville, OH 44231 | n/a | | $582.35 Postage paid to send care packages to our troops in Korea and Iraq |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510

**Amended**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Stickland for Governor<br>Attn: Amy Cenicola<br>122 C Street NW<br>Suite 505<br>Washington, DC 20001 | n/a | | Contribution to Strickland/Brown campaign<br>$500.00 |
| St. Vincent DePaul Society<br>1027 Superior Avenue<br>Cleveland, OH 44114 | n/a | | Donation for associate's father that passed away<br>$75.00 |

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Scrap from premises<br>Value approximately<br>$50.00 | Individual being prosecuted in Bedford Heights for stealing scrap from premises | 2011 |
| Petty theft of scrap from premises<br>2 separate instances<br>each valued at<br>approximately $100.00 | Individual facing theft charges in Garfield Heights Court for theft of scrap from premises in April 2011 and June 2011. | |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Hahn Loeser & Parks LLP<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 6/28/2011 and 6/30/2011 | 6/28/2011 - $14,398.08 - prepetition retainer received of which $13,078.35 was applied to preptition invoices.<br>6/30/2011 - $16,039.00 - received before filing to replenish retainer and pay Court filing fee of $1,039.00. Balance of retainer is $16,319.73 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-0S510



**10. Other transfers**

None ☒    a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.    List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None ☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Huntington National Bank | Checking Account A/C # ...1948 Closing Balance: 1947.77 | 2/15/2011 $1947.77 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510



---

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None ☒

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510



**16. Spouses and Former Spouses**

None ☒

       If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

      NAME

---

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

      "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

      "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

---

None ☒

    a.   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None ☒

    b.   List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None ☒

    c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510



---

**18. Nature, location and name of business**

None    a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the
☒    businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director,
partner, or managing executive of a corporation, partnership, sole proprietorship, or was self-employed in a
trade, profession, or other activity either full- or part-time within six years immediately preceding the
commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses,
and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more
of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses,
and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more
of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

---

   b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined
in 11 U.S.C. § 101.

None
☒
     NAME                                   ADDRESS

---

     The following questions are to be completed by every debtor that is a corporation or partnership and by any
individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of
the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities
of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

     *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in
business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has
not been in business within those six years should go directly to the signature page.)*

PhatAmpsry2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302Y-08510



**19. Books, record and financial statements**

None ☐    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Ciuni & Panichi, Inc.<br>25201 Chagrin Blvd.<br>Cleveland, OH 44122 | Last 2 years |
| Wendy Brugmann<br>10495 Infirmary Road<br>Mantua, OH 44255 | Last 2 years |
| Signa Inman<br>678 Jefferson Street<br>Bedford, OH 44146 | Last 2 years |
| Kathryn Massien<br>6300 Kenarden Drive<br>Highland Hts., OH 44143 | May 2011 - June 2011 |
| Laura Gordos<br>61 Sunnycliff Drive<br>Euclid, OH 44123 | 8/1/2010 - 6/1/2011 |

None ☐    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ciuni & Panichi | 25201 Chagrin Blvd.<br>Cleveland, OH 44122 | Various Dates |
| Wells Fargo Bank, National Association | 299 S. Main Street, 6th Floor<br>Salt Lake City, UT 84111 | Various Dates |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 33805-302Y-08510



Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510

| None ☐ | c. | List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
|------|---------|
| Wendy Brugmann | 10495 Infirmary Road<br>Mantua, OH 44255 |

| None ☐ | d. | List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor. |

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Home Savings and Loan | Within last 2 years |
| Grow America Fund | Within last 2 years |
| Wells Fargo | Within last 2 years |
| August Friedberg | Within last 2 years |
| Doug Horner, Enpress | Within last 2 years |
| Dave Klimas, Lorain National Bank | Within last 2 years |
| Bob Dracon, US Bank | Within last 2 years |
| Jane Springer, PNC Bank | Within last 2 years |
| Mark Strandquist, Dokka | Within last 2 years |
| Ron Majka, Liberty Bank | Within lats 2 years |
| Bob Boykin | Within last 2 yeas |
| Jim Meathe | Within last 2 years |
| John Reed (Homeworks) | Within last 2 years |
| Al Adams | Within last 2 years |
| John Boykin | Within last 2 years |



**20. Inventories**

None ☐    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| Rolling Daily | n/a | Cycle Counting - as products are pulled for orders, inventory is verified in bin. Cycle Counting is kept up on a daily basis. |

None ☐    b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| Rolling Daily | Denise Muha - maintained on ERP system at Debtor location |

**21. Current Partners, Officers, Directors and Shareholders**

None ☒    a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| John Grabner 26525 Heatherwood Lane Chagrin Falls, OH 44023 | Director, President, Treasurer, Shareholder | 73% owner (250 shares) |
| Wendy Brugmann 10495 Infirmary Road Mantua, OH 44255 | Director, Vice President, Secretary, Shareholder | 10% owner (34.24 shares) |
| Jeff Grabner 395 E. Washington Street Chagrin Falls, OH 44022 | Director, Assistant Secretary | |
| John Grabner Trust f/b/o J.W. Grabner 216515 Heatherwood Lane Chagrin Falls, OH 44022 | Shareholder | 5% owner (17.12 shares) |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. ver. 4.6.2-760 - 31805-302Y-08510

Amended

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John Grabner Trust f/b/o Scott Grabner<br>216515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | Shareholder | 5% owner<br>(17.12 shares) |
| John Grabner Trust f/b/o Jeff Grabner<br>216515 Heatherwood Lane<br>Chagrin Falls, OH 44022 | Shareholder | 5% owner<br>(17.12 shares) |

**22. Former partners, officers, directors and shareholders**

None ☒    a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒    b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23. Withdrawals from a partnership or distribution by a corporation**

None ☐    If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached

**24. Tax Consolidation Group**

None ☒    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 31805-302V-08510

# SOFA

# 23

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 2 | 07/15/2010 | 233569 | Wendy Brugmann | $ 7,291.67 | $ 3,838.00 | $ - | $ 7,291.67 |
| 3 | 07/30/2010 | 233569 | Wendy Brugmann | $ 7,291.67 | $ 3,838.00 | $ - | $ 7,291.67 |
| 4 | 08/31/2010 | 233909 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.87 |
| 5 | 09/15/2010 | 234018 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 6 | 09/30/2010 | 234142 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 7 | 10/15/2010 | 234270 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 8 | 10/29/2010 | 234399 | Wendy Brugmann | $ 7,291.67 | $ 4,290.06 | $ - | $ 7,291.67 |
| 9 | 11/15/2010 | 234574 | Wendy Brugmann | $ 7,291.67 | $ 4,925.76 | $ - | $ 7,291.67 |
| 10 | 11/30/2010 | 234657 | Wendy Brugmann | $ 7,291.67 | $ 5,007.79 | $ - | $ 7,291.67 |
| 11 | 12/15/2010 | 234839 | Wendy Brugmann | $ 7,291.67 | $ 5,007.79 | $ - | $ 7,291.67 |
| 12 | 12/31/2010 | 234974 | Wendy Brugmann | $ 7,291.67 | $ 5,007.79 | $ - | $ 7,291.67 |
| 13 | 05/31/2011 | 236145 | Wendy Brugmann | $ 6,562.50 | $ 3,617.95 | $ - | $ 6,562.50 |
| 14 |   |   | Wendy L Brugmann | $ 86,770.87 | $ 52,693.38 | $ - | $ 86,770.87 |
| 15 |   |   |   |   |   |   |   |
| 16 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 17 | 07/15/2010 | 233579 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 18 | 07/15/2010 | 233580 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 19 | 07/30/2010 | 233579 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 20 | 08/13/2010 | 233775 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 21 | 08/13/2010 | 233776 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 22 | 08/31/2010 | 233914 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 23 | 09/15/2010 | 234024 | Jeff Grabner | $ 1,875.00 | $ 1,280.19 | $ - | $ 1,875.00 |
| 24 | 09/17/2010 | 234053 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 25 | 09/30/2010 | 234148 | Jeff Grabner | $ 1,875.00 | $ 1,282.08 | $ - | $ 1,875.00 |
| 26 | 10/15/2010 | 234268 | Jeff Grabner | $ 7,500.00 | $ 4,499.57 | $ 5,000.00 | $ 2,500.00 |
| 27 | 10/29/2010 | 234416 | Jeff Grabner | $ 2,500.00 | $ 1,662.61 | $ - | $ 2,500.00 |
| 28 | 11/15/2010 | 234562 | Jeff Grabner | $ 2,500.00 | $ 1,644.98 | $ - | $ 2,500.00 |
| 29 | 11/15/2010 | 234583 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 30 | 11/30/2010 | 234662 | Jeff Grabner | $ 2,500.00 | $ 1,644.98 | $ - | $ 2,500.00 |
| 31 | 12/15/2010 | 234844 | Jeff Grabner | $ 2,500.00 | $ 1,644.98 | $ - | $ 2,500.00 |
| 32 | 12/15/2010 | 234845 | Jeff Grabner | $ 5,000.00 | $ 3,185.56 | $ 5,000.00 | $ - |
| 33 | 12/31/2010 | 234989 | Jeff Grabner | $ 2,500.00 | $ 1,636.09 | $ - | $ 2,500.00 |
| 34 | 01/14/2011 | 235112 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 35 | 01/14/2011 | 235113 | Jeff Grabner | $ 5,000.00 | $ 3,289.99 | $ 5,000.00 | $ - |
| 36 | 01/31/2011 | 235275 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 37 | 02/15/2011 | 235397 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 38 | 02/28/2011 | 235518 | Jeff Grabner | $ 2,500.00 | $ 1,660.53 | $ - | $ 2,500.00 |
| 39 | 03/15/2011 | 235635 | Jeff Grabner | $ 2,250.00 | $ 1,498.22 | $ - | $ 2,250.00 |
| 40 | 03/31/2011 | 235746 | Jeff Grabner | $ 2,250.00 | $ 1,498.22 | $ - | $ 2,250.00 |
| 41 | 04/15/2011 | 235844 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 42 | 04/29/2011 | 235943 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 43 | 05/13/2011 | 236039 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 44 | 05/31/2011 | 236149 | Jeff Grabner | $ 2,250.00 | $ 1,517.82 | $ - | $ 2,250.00 |
| 45 | 06/15/2011 | 236233 | Jeff Grabner | $ 2,500.00 | $ 1,675.08 | $ - | $ 2,500.00 |
| 46 |   |   | Jeff Grabner | $ 87,250.00 | $ 57,018.90 | $ 35,000.00 | $ 52,250.00 |
| 47 |   |   |   |   |   |   |   |
| 48 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 49 | 07/15/2010 | 233581 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 50 | 07/30/2010 | 233560 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 51 | 08/31/2010 | 233915 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 52 | 09/15/2010 | 234025 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 53 | 09/30/2010 | 234149 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 54 | 10/15/2010 | 234269 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 55 | 10/29/2010 | 234417 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 56 | 11/15/2010 | 234584 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 57 | 11/30/2010 | 234663 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 58 | 12/15/2010 | 234846 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 59 | 12/31/2010 | 234990 | John Grabner | $ 11,250.00 | $ 7,802.24 | $ - | $ 11,250.00 |
| 60 | 05/31/2011 | 236150 | John Grabner | $ 10,125.00 | $ 6,515.94 | $ - | $ 10,125.00 |
| 61 |   |   | John W Grabner | $ 133,875.00 | $ 92,340.58 | $ - | $ 133,875.00 |
| 62 |   |   |   |   |   |   |   |
| 63 | Check Date | Check Nbr | Check Payee | Gross | Net | Bonus | Salary |
| 64 | 07/15/2010 | 233582 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 65 | 07/15/2010 | 233583 | John Grabner | $ 2,500.00 | $ 1,821.86 | $ 2,500.00 | $ - |
| 66 | 07/30/2010 | 233681 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 67 | 08/13/2010 | 233778 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 68 | 08/13/2010 | 233779 | John Grabner | $ 625.00 | $ 548.51 | $ 625.00 | $ - |
| 69 | 08/31/2010 | 233916 | John Grabner | $ 2,291.67 | $ 1,549.38 | $ - | $ 2,291.67 |
| 70 | 09/15/2010 | 234026 | John Grabner | $ 2,291.67 | $ 1,540.83 | $ - | $ 2,291.67 |
| 71 | 09/30/2010 | 234150 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 72 | 10/15/2010 | 234290 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 73 | 10/29/2010 | 234418 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 74 | 11/15/2010 | 234585 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 75 | 11/30/2010 | 234664 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 76 | 12/15/2010 | 234847 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 77 | 12/31/2010 | 234991 | John Grabner | $ 2,291.67 | $ 1,551.53 | $ - | $ 2,291.67 |
| 78 | 01/14/2011 | 235115 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |
| 79 | 01/31/2011 | 235277 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 80 | 02/15/2011 | 235399 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |
| 81 | 02/28/2011 | 235520 | John Grabner | $ 2,291.67 | $ 1,569.50 | $ - | $ 2,291.67 |
| 82 | 03/15/2011 | 235637 | John Grabner | $ 2,062.50 | $ 1,419.75 | $ - | $ 2,062.50 |
| 83 | 03/31/2011 | 235748 | John Grabner | $ 2,062.50 | $ 1,419.76 | $ - | $ 2,062.50 |
| 84 | 04/15/2011 | 235846 | John Grabner | $ 2,062.50 | $ 1,410.31 | $ - | $ 2,062.50 |
| 85 | 04/29/2011 | 235945 | John Grabner | $ 2,062.50 | $ 1,443.94 | $ - | $ 2,062.50 |
| 86 | 05/13/2011 | 236041 | John Grabner | $ 2,062.50 | $ 1,443.94 | $ - | $ 2,062.50 |
| 87 | 05/31/2011 | 236151 | John Grabner | $ 2,062.50 | $ 1,443.94 | $ - | $ 2,062.50 |
| 88 | 06/15/2011 | 236235 | John Grabner | $ 2,291.67 | $ 1,579.97 | $ - | $ 2,291.67 |
| 89 | | | Johnny Grabner | $ 54,458.39 | $ 37,469.04 | $ 3,125.00 | $ 51,333.39 |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | Nothing for Scott Grabner | | | | | | |

Confidential

G:\ATTY\CMBeitel\Cardinal Fastener\Officer Salaries not include payments not cashed 7 11 11.xls

| Month | Medical | Dental |
|---|---|---|
| 10-Jul | $ 335.23 | $ 54.46 |
| 10-Aug | $ 335.23 | $ 54.46 |
| 10-Sep | $ 335.23 | $ 54.46 |
| 10-Oct | $ 335.23 | $ 54.46 |
| 10-Nov | $ 335.23 | $ 54.46 |
| 10-Dec | $ 335.23 | $ 54.46 |
| 11-Jan | $ 335.23 | $ 47.37 |
| 11-Feb | $ 335.23 | $ 47.37 |
| 11-Mar | $ 477.54 | $ 47.37 |
| 11-Apr | $ 477.54 | $ 47.37 |
| 11-May | $ 477.54 | $ 47.37 |
| 11-Jun | $ 477.54 | $ 47.37 |
| Total | $4,592.00 | $ 610.98 |
| | $5,202.98 | |

Medical benefits Cardinal paid on behalf of John Grabner

| Month | Medical | Dental |
|---|---|---|
| 10-Jul | $ 138.89 | $ 12.26 |
| 10-Aug | $ 138.89 | $ 12.26 |
| 10-Sep | $ 138.89 | $ 12.26 |
| 10-Oct | $ 138.89 | $ 12.26 |
| 10-Nov | $ 138.89 | $ 12.26 |
| 10-Dec | $ 138.89 | $ 12.26 |
| 11-Jan | $ 138.89 | $ 12.26 |
| 11-Feb | $ 138.89 | $ 12.26 |
| 11-Mar | $ 161.11 | $ 12.26 |
| 11-Apr | $ 161.11 | $ 12.26 |
| 11-May | $ 161.11 | $ 12.26 |
| 11-Jun | $ 161.11 | $ 12.26 |
| Total | $1,755.56 | $ 147.12 |
| | $1,902.68 | |

This is the CFS portion only for medical benefits Cardinal paid on behalf of Jeff Grabner

| Month | Medical | Dental |
|---|---|---|
| 10-Jul | $ 138.89 | $ 12.26 |
| 10-Aug | $ 138.89 | $ 12.26 |
| 10-Sep | $ 138.89 | $ 12.26 |
| 10-Oct | $ 138.89 | $ 12.26 |
| 10-Nov | $ 138.89 | $ 12.26 |
| 10-Dec | $ 138.89 | $ 12.26 |
| 11-Jan | $ 138.89 | $ 12.26 |
| 11-Feb | $ 138.89 | $ 12.26 |
| 11-Mar | $ 161.11 | $ 12.26 |
| 11-Apr | $ 161.11 | $ 12.26 |
| 11-May | $ 161.11 | $ 12.26 |
| 11-Jun | $ 161.11 | $ 12.26 |

| Total | $1,755.56 | $ 147.12 |
|---|---|---|
| | $1,902.68 | |

This is the CFS portion only for medical benefits Cardinal paid on behalf of Johnny Grabner



25. Pension Funds

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND          TAXPAYER IDENTIFICATION NUMBER (EIN)

401(k) Profit Sharing Plan          34-1403136

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    August 8, 2011                    Signature    *[signature]*

JOHN W. GRABNER,
President

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

0    continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

---

DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110(c).)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X_____
Signature of Bankruptcy Petition Preparer          Date